**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BCBG MAX AZRIA GLOBAL | ) | Case No. 17-10466 (SCC) |
| HOLDINGS, LLC, *et al.*,[1] | ) | |
| | ) | |
| Debtors. | ) | (Joint Administration Requested) |
| | ) | |

## AFFIDAVIT OF SERVICE

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | )   ss: |
| COUNTY OF KINGS | ) |

I, Robert Rotman, declare:

1.    I am over the age of 18 years and not a party to these chapter 11 cases.

2.    I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3.    On the 1st day of March, 2017,  I caused a true and accurate copy of the:

   (i)    "Agenda for First Day Hearing" (Docket No. 40); and the

   (ii)    "Notice of Commencement of Chapter 11 Cases and Hearing on First Day Motions" (Docket No. 46),

to be served via electronic mail upon the parties as set forth in Exhibit 1; via facsimile upon the parties as set forth in Exhibit 2; via Federal Express Priority Overnight delivery upon the parties as set forth in Exhibit 3; and via USPS Express Mail Overnight upon the parties as set forth in Exhibit 4.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: BCBG Max Azria Global Holdings, LLC (6857); BCBG Max Azria Group, LLC (5942); BCBG Max Azria Intermediate Holdings, LLC (3673); Max Rave, LLC (9200); and MLA Multibrand Holdings, LLC (3854). The location of the Debtors' service address is: 2761 Fruitland Avenue, Vernon, California 90058.

4.      I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 1st day of March, 2017 at Brooklyn, New York.

By _____
        Robert Rotman

Sworn before me this
1st day of March, 2017

_____
Notary Public

SUNG JIN KIM
NOTARY PUBLIC STATE OF NEW YORK
QUEENS COUNTY
LIC. No. 01KI11176
COMM EXP. September 14 2017

# EXHIBIT 1

BCBG Max Azria Global Holdings, LLC, et al.
Electronic Mail
Exhibit Pages

000077P001-1362S-016
1450 BROADWAY, LLC
BOBBY ZAR
1375 BROADWAY
12TH FLOOR
NEW YORK NY 10018
BOBBY@AZRGROUPNY.COM

000042P001-1362S-016
A & FENG FASHION LTD
JAN LAM
RM 702, 71F, NEW TECH PLAZA
34 TAI YAU ST.
SAN PO KONG
HONG KONG
JAN@FENGFASHION.COM

000049P001-1362S-016
ANDARI FASHION INC
WEI LING
9626 TELSTAR AVENUE
EL MONTE CA 91731
WEILING.KAZUNO@ANDARI.COM

000038P001-1362S-016
APTOS, INC.
NATHALIE ROY
15 GOVERNOR DRIVE
NEWBURGH NY 12550
NROY@APTOS.COM

000084P001-1362S-016
ARLINGTON ISD, CROWLEY ISD
PERDUE BRANDON ET AL EBONEY COBB
500 E BORDER ST STE 640
ARLINGTON TX 76010
ECOBB@PBFCM.COM

000087P001-1362S-016
BALLARD SPAHR LLP
DUSTIN P BRANCH
2029 CENTURY PARK EAST STE 800
LOS ANGELES CA 90067-2909
BRANCHD@BALLARDSPAHR.COM

000081P001-1362S-016
BALLARD SPAHR LLP
DAVID L POLLACK
1735 MARKET ST 51ST FLOOR
PHILADELPHIA PA 19103
POLLACK@BALLARDSPAHR.COM

000043P001-1362S-016
BEST SILK LIMITED
DAVID HE WEI
UNIT 503, 5F, SILVERCORD TOWER 2
30 CANADANTON RD., TSIMSHATSUI
KOWLOON
HONG KONG
SHIPMENT@JIAJUAN.COM

001295P001-1362A-016
CITY OF ARCADIA
CITY ATTORNEY
240 WEST HUNTINGTON DR
ARCADIA CA 91007
CITYATTORNEY@ARCADIACA.GOV

001358P001-1362A-016
CITY OF ATLANTA
CATHY HAMPTON CITY ATTORNEY
DEPT OF LAW
55 TRINITY AVE
SUITE 5000
ATLANTA GA 30303
LAWDEPARTMENT@ATLANTAGA.GOV

001322P001-1362A-016
CITY OF AURORA
OFFICE OF THE CORP COUNSEL
CITY HALL
44 E DOWNER PL
AURORA IL 60505
AWEINGARTZ@AURORA-IL.ORG

001299P001-1362A-016
CITY OF AVENTURA
OFFICE OF THE CITY CLERK
THE GOVERNMENT CENTER
19200 WEST COUNTRY CLUB DR
AVENTURA FL 33180
EHORVATH@CITYOFAVENTURA.COM

001396P001-1362A-016
CITY OF BLOOMINGTON
OFFICE OF CHIEF LEGAL COUNSEL
1800 WEST OLD SHAKOPEE RD
BLOOMINGTON MN 55431-3027
INFORMATION@BLOOMINGTONMN.GOV

001296P001-1362A-016
CITY OF BLOOMINGTON
CITY ATTORNEY
1800 WEST OLD SHAKOPEE RD
BLOOMINGTON MN 55431
LEGAL@BLOOMINGTONMN.GOV

001385P001-1362A-016
CITY OF BURLINGTON
OFFICE OF CHIEF LEGAL COUNSEL
TOWN OF BURLINGTON
29 CENTER ST
BURLINGTON MA 01803
AWARFIELD@BURLINGTON.ORG

001348P001-1362A-016
CITY OF CHESTERFIELD
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
690 CHESTERFIELD PKWY W
CHESTERFIELD MO 63017-0670
INFO@CHESTERFIELD.MO.US

001394P001-1362A-016
CITY OF DELRAY BEACH
OFFICE OF THE CITY ATTORNEY
MAX LOHMAN
200 NW 1ST AVE
DELRAY BEACH FL 33444
CITYATTORNEY@MYDELRAYBEACH.COM

001324P001-1362A-016
CITY OF DESTIN
OFFICE OF THE CITY CLERK
4200 INDIAN BAYOU TRL
DESTIN FL 32541
RBAILEY@CITYOFDESTIN.COM

001312P001-1362A-016
CITY OF FOLSOM
OFFICE OF THE CITY ATTORNEY
50 NATOMA ST
FOLSOM CA 95630
ATTYDEPT@FOLSOM.CA.US

001315P001-1362A-016
CITY OF GILROY
OFFICE OF THE CITY ATTORNEY
10 ALMADEN BLVD 11TH FL
SAN JOSE CA 95113
ANDY.FABER@BERLINER.COM

001294P001-1362A-016
CITY OF GLENDALE
CITY ATTORNEY
613 E BROADWAY STE 220
GLENDALE CA 91206
COGLEGAL@GLENDALECA.GOV

001301P001-1362A-016
CITY OF HONOLULU
OFFICE OF CORP COUNSEL
530 S KING ST RM 110
HONOLULU HI 96813
COR@HONOLULU.GOV

001317P001-1362A-016
CITY OF HOUSTON
OFFICE OF THE CITY ATTORNEY
P O BOX 1562
HOUSTON TX 77251
RONALD.LEWIS@HOUSTONTX.GOV

001300P001-1362A-016
CITY OF MIAMI
OFFICE OF THE CITY ATTORNEY
444 S W 2ND AVE STE 945
MIAMI FL 33130
LAW@MIAMIGOV.COM

BCBG Max Azria Global Holdings, LLC, et al.
Pg 5 of 52
Electronic Mail
Exhibit Pages

| | | | |
|---|---|---|---|
| 001306P001-1362A-016<br>CITY OF MILPITAS<br>OFFICE OF THE CITY ATTORNEY<br>455 EAST CALAVERAS<br>MILPITAS CA 95035<br>CDIAZ@CI.MILPITAS.CA.GOV | 001298P001-1362A-016<br>CITY OF NAPLES<br>OFFICE OF THE CITY ATTORNEY<br>735 8TH ST SOUTH<br>NAPLES FL 34102<br>BPRITT@NAPLESGOV.COM | 001349P001-1362A-016<br>CITY OF PEARL<br>OFFICE OF CHIEF LEGAL COUNSEL<br>2420 OLD BRANDON RD<br>PEARL MS 39208<br>CITY@CITYOFPEARL.COM | 001355P001-1362A-016<br>CITY OF PORTLAND<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1221 SW 4TH AVE<br>RM: 110<br>PORTLAND OR 97204<br>CITYINFO@PORTLANDOREGON.GOV |
| 001356P001-1362A-016<br>CITY OF SAN DIEGO<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY ADMIN BUILDING<br>202 C ST<br>SAN DIEGO CA 92101<br>COMMUNICATIONS@SANDIEGO.GOV | 001367P001-1362A-016<br>CITY OF SAN JOSE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>200 E SANTA CLARA ST<br>SAN JOSE CA 95113<br>CUSTOMERSERVICE@SANJOSECA.GOV | 001370P001-1362A-016<br>CITY OF SCOTTSDALE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>3939 N DRINKWATER BLVD<br>SCOTTSDALE AZ 85251<br>QUESTION@SCOTTSDALEAZ.GOV | 001314P001-1362A-016<br>CITY OF ST AUGUSTINE<br>OFFICE OF THE CITY ATTORNEY<br>P O BOX 210<br>ST AUGUSTINE FL 32085<br>ATTORNEY@CITYSTAUG.COM |
| 001377P001-1362A-016<br>CITY OF TOWSON<br>OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 19089<br>TOWSON MD 21286<br>NFO@TOWSON.COM | 001320P001-1362A-016<br>CITY OF VERO BEACH<br>OFFICE OF THE CITY ATTORNEY<br>P O BOX 1389<br>VERO BEACH FL 32961<br>CITYATTY@COVB.ORG | 001389P001-1362A-016<br>CITY OF W HARTFORD<br>OFFICE OF CHIEF LEGAL COUNSEL<br>JOSEPH A OBRIEN<br>50 SOUTH MAIN ST<br>WEST HARTFORD CT 06107<br>JAOBRIEN@WESTHARTFORDCT.GOV | 001321P001-1362A-016<br>CITY OF WILLIAMSBURG<br>OFFICE OF THE CITY ATTORNEY<br>401 LAFAYETTE ST<br>WILLIAMSBURG VA 23185<br>CSHELTON@WILLIAMSBURGVA.GOV |
| 000037P001-1362S-016<br>CODDY GLOBAL LTD<br>ANGELA/SHERRY<br>13F, NO 2, SEC 1 , TUNHWA S RD<br>TAIPEI<br>TAIWAN<br>ANGELA_LEE@CODDY.COM.TW | 000037P001-1362S-016<br>CODDY GLOBAL LTD<br>ANGELA/SHERRY<br>13F, NO 2, SEC 1 , TUNHWA S RD<br>TAIPEI<br>TAIWAN<br>SHERRY_TSAI@CODDY.COM.TW | 000046P001-1362S-016<br>COLLECTION 18<br>VINCENT ZHENG<br>1370 BROADWAY<br>17TH FLOOR<br>NEW YORK NY 10018<br>VZHENG@COLLECTIONXIIX.COM | 000072P001-1362S-016<br>CRITEO CORP.<br>JULIE WU<br>P.O. BOX 392422<br>PITTSBURG PA 15251-9422<br>J.WU@CRITEO.COM |
| 000023P001-1362S-016<br>CURTIS MALLET-PREVOST COLT & MOSLE LLP<br>STEVEN J REISMAN<br>101 PARK AVENUE<br>NEW YORK NY 10178-0061<br>SREISMAN@CURTIS.COM | 000032P001-1362S-016<br>DADA TRADING CO LTD<br>YUMI PARK<br>388 21 SEOKYO-DONG<br>MAPO-KU<br>SEOUL<br>SOUTH KOREA<br>YUMI@DADATEX.CO.KR | 000075P001-1362S-016<br>DAEJEE METAL CO. LTD<br>SUNNY KIM<br>173-5 SUKCHON DONG<br>SONGPA GU<br>SEOUL<br>SOUTH KOREA<br>SUNNY@DAEJEE.NET | 000070P001-1362S-016<br>DAVE FOSTER BUILDERS, INC.<br>DAVID FOSTER<br>2290 ALAHAO PLACE<br>UNIT 400<br>HONOLULU HI 96819<br>DAVE@DAVEFOSTERBUILDERS.COM |
| 000060P001-1362S-016<br>DEMANDWARE, INC.<br>PAULA DIBARTOLOMEO<br>5 WALL STREET<br>BURLINGTON MA 01803<br>PDIBARTOLOMEO@DEMANDWARE.COM | 000044P001-1362S-016<br>ERNST & YOUNG LLP<br>LESLIE DEHOFF<br>P.O. BOX 846793<br>LOS ANGELES CA 90084-6793<br>LESLIE.DEHOFF@EY.COM | 000054P001-1362S-016<br>FCI GROUPS, INC.<br>LENTE BAGUNU<br>755 E. PICO BLVD.<br>LOS ANGELES CA 90021<br>LENTEFCI@GMAIL.COM | 000073P001-1362S-016<br>FEDEX<br>BELINDA NOLTE<br>ROOM 154-0455<br>500 ROSS STREET<br>PITTSBURGH PA 15262<br>BELINDA.NOLTE@FEDEX.COM |

BCBG Max Azria Global Holdings, LLC, et al.
Electronic Mail
Exhibit Pages

000055P001-1362S-016
FORMENTINI SRL
GIOVANNI PIERANTOZZI
VIA A. VOLTA 414
SANT'ELPIDIO A MARE (FM) 63811
ITALY
GIOVANNI@FORMENTINI.IT

000093P001-1362S-016
FROST BROWN TODD LLC
RONALD E. GOLD, ESQ.
3300 GREAT AMERICAN TOWER
301 EAST FOURTH ST
CINCINNATI OH 45202
RGOLD@FBTLAW.COM

000061P001-1362S-016
GAFLANA INDUSTRY LIMITED
KIM SHEK
NO. 8, THE THIRD INDUSTRIAL ZONE,
QING FENG 3RD ROAD,
SHIJING, BAIYUN DISTRICT GUANGZHOU 510430
CHINA
KIMSHEK@GAFLANA.COM

000062P001-1362S-016
GALO SHOES, INC.
FELIX GALO
150 POMPTON PLAINS CROSSROADS
BOX 4505
WAYNE NJ 07474-4505
FXG396@GMAIL.COM

000052P001-1362S-016
HING SHING LOOPING MANUFACTURING CO. LTD
YEE WONG
FLAT B, 10/F, WING TAI CENTRE
12 HING YIP STREET
KWUN TONG, KOWLOON
HONG KONG
YEE.WONG@HINGSHING.COM

000078P001-1362S-016
HUGE WELL (HONG KONG) LTD
CHERRY WANG
22F, YU FENG INT'L BUILDING
NO.77 WEST YAN AN ROAD
SHANGHAI 200050
CHINA
CHERRYWANG@GENERALORIENTLTD.COM

000083P001-1362S-016
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE
101 PARK AVENUE
NEW YORK NY 10178
KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM

000083P001-1362S-016
KELLEY DRYE & WARREN LLP
ROBERT L LEHANE
101 PARK AVENUE
NEW YORK NY 10178
RLEHANE@KELLEYDRYE.COM

000035P001-1362S-016
KIATERRY TEXTILE CORP. LTD
LINDA YIP
ROOM 1401, CAMBRIDGE HOUSE
26-28 CAMERON ROAD
TSIMSHATSUI,KOWLOON
HONG KONG
LINDA@KIATERRY.COM.CN

000085P001-1362S-016
KRISTEN N PATE
GGP LIMITED PARTNERSHIP, AS AGENT
110 N WACKER DRIVE
CHICAGO IL 60606
GGPBK@GGP.COM

000092P001-1362S-016
KURTZMAN STEADY LLC
JEFFREY KURTZMAN
401 S 2ND ST STE 200
PHILADELPHIA PA 19147
KURTZMAN@KURTZMANSTEADY.COM

000036P001-1362S-016
KYSAZOZE LIMITED
FIONA CHIU
FLAT D, 27/F., BILLION PLAZA 2
10 CHEUNG YUE STREET,
CHEUNG SHA WAN, KOWLOON
HONG KONG
FIONA@KYSAZOZE.COM

000058P001-1362S-016
LEAP SHEEN LIMITED
JANNA CHEN
12/F NO. 306, WEN-HSIN ROAD, SEC 1.
TAICHUNG CITY 408
TAIWAN
JANNAC@MAXGREAT.COM

000089P001-1362S-016
LECLAIRRYAN, A PROFESSIONAL CORP
ILAN MARKUS;NICLAS A FERLAND
545 LONG WHARF DRIVE 8TH FLOOR
NEW HAVEN CT 06511
ILAN.MARKUS@LECLAIRRYAN.COM

000089P001-1362S-016
LECLAIRRYAN, A PROFESSIONAL CORP
ILAN MARKUS;NICLAS A FERLAND
545 LONG WHARF DRIVE 8TH FLOOR
NEW HAVEN CT 06511
NICLAS.FERLAND@LECLAIRRYAN.COM

001335P001-1362A-016
LIMERICK TOWNSHIP
OFFICE OF TOWNSHIP MANAGER
646 WET RIDGE PIKE
LIMERICK PA 19468
DKERR@LIMERICKPA.ORG

000088P001-1362S-016
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
JOHN P DILLMAN
P O BOX 3064
HOUSTON TX 77253-3064
HOUSTON_BANKRUPTCY@PUBLICANS.COM

000031P001-1362S-016
MEGA LINK INTERNATIONAL HOLDINGS
SALLY CHAN/ JEFF WONG
13/F & 14/F LLADRO CENTRE,
72-80 HOI YUEN ROAD
KWUN TONG, KOWLOON
HONG KONG
SALLY.C@MEGALINK.COM.HK

000031P001-1362S-016
MEGA LINK INTERNATIONAL HOLDINGS
SALLY CHAN/ JEFF WONG
13/F & 14/F LLADRO CENTRE,
72-80 HOI YUEN ROAD
KWUN TONG, KOWLOON
HONG KONG
JEFF.W@MEGALINK.COM.HK

000091P001-1362S-016
MENTER RUDIN & TRIVELPIECE PC
KEVIN M NEWMAN
308 MALTBIE ST STE 200
SYRACUSE NY 13204-1439
KNEWMAN@MENTERLAW.COM

000029P001-1362S-016
MORGAN LEWIS & BOCKIUS LLP
MARC R LEDUC;MATTHEW F FURLONG
ONE FEDERAL STREET
BOSTON MA 02110
MARC.LEDUC@MORGANLEWIS.COM

000029P001-1362S-016
MORGAN LEWIS & BOCKIUS LLP
MARC R LEDUC;MATTHEW F FURLONG
ONE FEDERAL STREET
BOSTON MA 02110
MATTHEW.FURLONG@MORGANLEWIS.COM

000094P001-1362S-016
MORGAN, LEWIS & BOCKIUS LLP
J. FROST-DAVIES; CHRISTOPHER CARTER
ONE FEDERAL ST
BOSTON MA 02110-1726
JULIA.FROST-DAVIES@MORGANLEWIS.COM

000094P001-1362S-016
MORGAN, LEWIS & BOCKIUS LLP
J. FROST-DAVIES; CHRISTOPHER CARTER
ONE FEDERAL ST
BOSTON MA 02110-1726
CHRISTOPHER.CARTER@MORGANLEWIS.COM

17-10466-pb    Doc 47    Filed 03/01/17    Entered 03/01/17 21:28:28    Main Document

BCBG Max Azria Global Holdings, LLC, et al.
Pg 7 of 52
Electronic Mail
Exhibit Pages

Page # : 4 of 5
03/01/2017 09:18:37 PM

000095P001-1362S-016
MORGAN, LEWIS & BOCKIUS LLP
ROBERT A. J. BARRY; MATTHEW ZIEGLER
101 PARK AVENUE
NEW YORK NY 10178-0060
ROBERT.BARRY@MORGANLEWIS.COM

000095P001-1362S-016
MORGAN, LEWIS & BOCKIUS LLP
ROBERT A. J. BARRY; MATTHEW ZIEGLER
101 PARK AVENUE
NEW YORK NY 10178-0060
MATTHEW.ZIEGLER@MORGANLEWIS.COM

000064P001-1362S-016
MORINDA INTERNATIONAL CORPOR
ALLAN XUE
1522 NAN FUNG CENTER,
264-298 CANADASTLE PEAK
TSUEN WAN, L NEW TERRITORIES
HONG KONG
MORINDAJANE@MORINDA-CN.COM

000039P001-1362S-016
MYSTIC INC
MUKESH PATEL
P.O. BOX 786105
PHILADELPHIA PA 19178-6105
MPATEL@HERMANKAY.COM

000086P001-1362S-016
NOLD MUCHINSKY PLLC
DAVID A NOLD
10500 NE 8TH ST STE 930
BELLEVUE WA 98004
DNOLD@NOLDMUCHLAW.COM

000086P001-1362S-016
NOLD MUCHINSKY PLLC
DAVID A NOLD
10500 NE 8TH ST STE 930
BELLEVUE WA 98004
NUDDIN@NOLDMUCHLAW.COM

000086P001-1362S-016
NOLD MUCHINSKY PLLC
DAVID A NOLD
10500 NE 8TH ST STE 930
BELLEVUE WA 98004
MFOLSOM@NOLDMUCHLAW.COM

000002P001-1362S-016
NYS DEPT OF TAXATION AND FINANCE
OFFICE OF COUNSEL
15 METROTECH CENTER
BROOKLYN NY 11201-3827
JUDITH.COHEN@TAX.NY.GOV

000048P001-1362S-016
PEPPERJAM, LLC.
JASON WEIDNER
P.O. BOX 787432
PHILADELPHIA PA 19178
JAWEIDNER@PEPPERJAM.COM

000040P001-1362S-016
PERF STAR GLOBAL LIMITED
LANDY LEE
12 F, NO. 2, SEC. 1, TUN HWA SOUTH ROAD
TAIPEI 10506
TAIWAN
LANDY_LEE@WINTEX.COM.TW

000041P001-1362S-016
POLARIS HANDELSGESELL SCHAFT
BETTINA LICHTENBERGER
LANDSTRASSE HAUPTSTRASSE 146-148/16/B2
VIENNA A1030
AUSTRIA
BLICHTENBERGER@POLARISFAMILY.COM

000068P001-1362S-016
PRIME APPAREL, INC.
IRENE MAC
5667 MANSFIELD WAY
BELL CA 90201
IRENEM@PRIMEAPPARELINC.COM

000059P001-1362S-016
PRIORITY FULFILLMENT SERVICES, INC.
MELANIE PRADA
P.O. BOX 95420
GRAPEVINE TX 76099-9734
MPRADA@PFSWEB.COM

000090P001-1362S-016
RACHEL R OBALDO
ASSISTANT ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIV MC 008
P O BOX 12548
AUSTIN TX 78711- 2548
RACHEL.OBALDO@OAG.TEXAS.GOV

000033P001-1362S-016
RENAISSANCE FASHION LTD
CATHERINE WONG
ROOM 18052, 18/F NEW TREND CENTRE
104 KING FUK ST,
SAN PO KONG, KOWLOON
HONG KONG
CATHERINE.WONG@REN-FASHION.COM

000051P001-1362S-016
RL CRISS CROSS INC
RICHARD MENG
555  8TH  AVE  SUITE 1910
NEW YORK NY 10018
REALINUES@AOL.COM

000056P001-1362S-016
RODEO COLLECTION LTD
BAHADOR MAHBOUBI
9629 BRIGHTON WAY 2ND FLOOR
BEVERLY HILLS CA 90210
BAHADOR@DMANAGE.COM

000047P001-1362S-016
SAP INDUSTRIES INC
MATT LAUKAITIS
3999 WEST CHESTER PIKE
NEWTON SQUARE PA 19073
MATT.LAUKAITIS@SAP.COM

000063P001-1362S-016
SEARS HOLDINGS CORPORATION
MICHAEL DUNNE
ATTN SEARS LEASE ACCOUNTING
12670 COLLECTIONS DR
CHICAGO IL 60693
MICHAEL.DUNNE@SEARSHC.COM

000057P001-1362S-016
SHANGHAI SHENDA
DONGMING PAN
FLAT/RM 2201 TUNG CHE COMMERCIAL CENTER
246 DES VOEUX RD WEST
HONG KONG
HONG KONG
PAN@PANFAME.COM

000030P001-1362S-016
SILVEREED (HONG KONG) LIMITED
NANCY/HOKAKI
1/F CENTENNIAL BUILDING
926 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG
HOKAKI@GMRHK.COM

000030P001-1362S-016
SILVEREED (HONG KONG) LIMITED
NANCY/HOKAKI
1/F CENTENNIAL BUILDING
926 CHEUNG SHA WAN ROAD
KOWLOON
HONG KONG
NANCYYUANS@LIFUNG.COM

000080P001-1362S-016
SIMON PROPERTY GROUP INC
RONALD M TUCKER
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204
RTUCKER@SIMON.COM

000045P001-1362S-016
SIMON PROPERTY GROUP, INC.
DAN SEABAUGH
225 WEST WASHINGTON STREET
INDIANAPOLIS IN 46204
DSEABAUGH@SIMON.COM

**BCBG Max Azria Global Holdings, LLC, et al.**
Pg 8 of 52
Electronic Mail
Exhibit Pages

000069P001-1362S-016
SINOSKY CORPORATION LTD
SHELLY JIANG
SINOSKY BUILDING
NO.18 HU ZHOU STREET
GONGSHU DISTRICT HANGZHOU 310015
CHINA
SHELLYJIANG@SINOSKYCORP.COM

000065P001-1362S-016
T1 ATELIER COMPANY LTD.
KIM CHUN
UNITS 07-08, 11/F, LAFORD CENTRE
838 LAI CHI KOK ROAD CHEUNG SHA WAN
KOWLOON
HONG KONG
KIMCHUN.KH@T1ATELIER.COM

001292P001-1362A-016
THE VILLAGE OF WELLINGTON
OFFICE OF THE VILLAGE ATTORNEY
12300 FOREST HILL BLVD
WELLINGTON FL 33414
LCOHEN@WELLINGTON.GOV

001380P001-1362A-016
TOWN OF CHEVY CHASE
OFFICE OF CHIEF LEGAL COUNSEL
4301 WILLOW LN
CHEVY CHASE MD 20815
TOWNOFFICE@TOWNOFCHEVYCHASE.ORG

001328P001-1362A-016
TOWN OF DEER PARK
TOWN ATTORNEY
19 E MAIN ST
P O BOX 3139
PORT JERVIS NY 12771
GPLOTSKY@PORTJERVISLAWYERS.COM

000034P001-1362A-016
TRADE HARVEST INDUSTRIAL LIMITED
CLIMAS LO
ROOM 7, 10/F., PREMIER CENTRE,
20 CHEUNG SHUN STREET
KOWLOON
HONG KONG
CLIMAS@HANGLUEN.COM.HK

000074P001-1362S-016
TWITTER, INC.
JOAN JUAN
P.O. BOX 12027
NEWARK NJ 07101-5027
JOANJUAN@TWITTER.COM

000050P001-1362S-016
US CUSTOMS SERVICE
KANDACE NIEMI
6650 TELECOM DRIVE
SUITE 100
INDIANAPOLIS IN 46278
KANDACE.NIEMI@APEXGLOBE.COM

000067P001-1362S-016
VCS GROUP LLC
SONYA VORONKOVA
ATTN CHRIS D'ELIA / CAMUTO GROUP
3451 BONITA BAY BLVD. SUITE 200
BONITA SPRINGS FL 34134
SONYA.VORONKOVA@CAMUTOGROUP.COM

000071P001-1362S-016
VELOCITY TECHNOLOGY SOLUTION
THERESA PREWETT
1901 ROXBOROUGH ROAD
4TH FLOOR
CHARLOTTE NC 28211
THERESA.PREWETT@VELOCITYCLOUD.COM

001319P001-1362A-016
VILLAGE OF ESTERO
ADMINISTRATION OFFICE
9401 CORKSCREW PALMS CIR
ESTERO FL 33928
INFO@ESTERO-FL.GOV

001311P001-1362A-016
VILLAGE OF PLEASANT PRAIRIE
VILLAGE ADMINISTRATOR
VILLAGE HALL
9915 39TH AVE
PLEASANT PRAIRIE WI 53158
VILLAGEADMIN@PLPRAIRIE.COM

000021P001-1362S-016
WEIL GOTSHAL & MANGES LLP
MATT BARR; ADAM LAVINE
767 FIFTH AVENUE
NEW YORK NY 10153
MATT.BARR@WEIL.COM

000021P001-1362S-016
WEIL GOTSHAL & MANGES LLP
MATT BARR; ADAM LAVINE
767 FIFTH AVENUE
NEW YORK NY 10153
ADAM.LAVINE@WEIL.COM

000079P001-1362S-016
WEST COAST DISTRIBUTION (CON
ALEX FRANCIA
2608 37TH ST.
VERNON CA 90058
ALEXF@WCDISTRIBUTION.COM

000076P001-1362S-016
WESTFIELD
JOHN KIM
ATTN: LEGAL DEPT
11601 WILSHIRE BLVD., 11TH FLOOR
LOS ANGELES CA 90025
JKIM@WESTFIELD.COM

000066P001-1362S-016
WESTIN ST FRANCIS HOTEL
MACELO INFANTE
335 POWELL ST
SAN FRANCISCO CA 94102
MARCELO.INFANTE@WESTIN.COM

000053P001-1362S-016
WINSTON & STRAWN LLP
DAN WEBB
36235 TREASURY CENTER
CHICAGO IL 60694-6200
DWEBB@WINSTON.COM

000027P001-1362S-016
WINSTON & STRAWN LLP
JORDAN S TRAISTER
200 PARK AVENUE
NEW YORK NY 10166-4193
JTRAISTER@WINSTON.COM

**EXHIBIT 2**

17-10466-pb   Doc 47   Filed 03/01/17   Entered 03/01/17 21:28:28   Main Document
Pg 10 of 52

BCBG Max Azria Global Holdings, LLC, et al.
Facsimile
Exhibit Pages

Page # : 1 of 3                                                        03/01/2017 09:07:21 PM

000298P001-1362A-016
ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
SUITE 636
MONTGOMERY AL 36104
Fax#: 3342429620

000299P001-1362A-016
ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX AZ 85038-9026
Fax#: 6025422089

000300P001-1362A-016
ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
SUITE 325
LITTLE ROCK AR 72201
Fax#: 5016834285

000273P001-1362A-016
ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL MN 55101
Fax#: 6512822155

000275P001-1362A-016
ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON MS 39225-2947
Fax#: 6013594231

000082P001-1362S-016
BALLARD SPAHR LLP
LESLIE C HEILMAN
919 MARKET ST 11TH FLOOR
WILMINGTON DE 19801
Fax#: 302-252-4466

001290P001-1362A-016
BOROUGH OF PARAMUS
OFFICE OF THE CITY ADMINISTRATOR
1 JOCKISH SQUARE 2ND FL
PARAMUS NJ 07652
Fax#: 2012653716

001325P001-1362A-016
CITY OF ALBERTVILLE
OFFICE OF THE CITY STAFF
5959 MAIN AVE NE
ALBERTVILLE MN 55301
Fax#: 7634973210

001344P001-1362A-016
CITY OF CHARLESTON
OFFICE OF CHIEF LEGAL COUNSEL
80 BROAD ST
CHARLESTON SC 29401-0304
Fax#: 8437243706

001291P001-1362A-016
CITY OF DALLAS
OFFICE OF DALLAS CITY ATTORNEY
DALLAS CITY HALL
1500 MARILLA ST RM 7DN
DALLAS TX 75201
Fax#: 2146700622

001369P001-1362A-016
CITY OF FORT LAUDERDALE
OFFICE OF THE CITY ATTORNEY
CYNTHIA A EVERETT
100 NORTH ANDREWS AVE
FORT LAUDERDALE FL 33301
Fax#: 9548285915

001345P001-1362A-016
CITY OF GRAND PRAIRIE
OFFICE OF CHIEF LEGAL COUNSEL
317 COLLEGE ST
GRAND PRAIRIE TX 75050
Fax#: 9722378030

001334P001-1362A-016
CITY OF GULFPORT
CITY ATTORNEY'S OFFICE
P O BOX 1780
GULFPORT MS 39502
Fax#: 2288685795

001329P001-1362A-016
CITY OF MERCEDES
CITY MANAGER
400 SOUTH OHIO
MERCEDES TX 78570
Fax#: 9565658592

001318P001-1362A-016
CITY OF MICHIGAN
OFFICE OF THE CITY ATTORNEY
100 EAST MICHIGAN BLVD
MICHIGAN CITY IN 46360
Fax#: 2198731552

001340P001-1362A-016
CITY OF MONROE
OFFICE OF CHIEF LEGAL COUNSEL
233 SOUTH MAIN ST
PO BOX 330
MONROE OH 45050-0330
Fax#: 5135396460

001302P001-1362A-016
CITY OF NAPA
OFFICE OF THE CITY ATTORNEY
CITY HALL 955 SCHOOL ST
PO BOX 660
NAPA CA 94559
Fax#: 7072579274

001313P001-1362A-016
CITY OF OSAGE BEACH
OFFICE OF THE CITY ATTORNEY
1000 CITY PKWY
OSAGE BEACH MO 65065
Fax#: 5733022009

001333P001-1362A-016
CITY OF PHOENIX
CITY ATTORNEY'S OFFICE
PHOENIX CITY HALL
PHOENIX AZ 85003
Fax#: 6025349866

001373P001-1362A-016
CITY OF PITTSBURGH
OFFIE OF CHIEF LEGAL COUNSEL
313 CITY-COUNTY BLDG
414 GRANT ST
PITTSBURGH PA 15219
Fax#: 4122552285

001381P001-1362A-016
CITY OF SANTA BARBARA
ARIEL PIERRE CALONNE CITY ATTORNEY
CITY HALL
735 ANACAPA ST
SANTA BARBARA CA 93103
Fax#: 8055645475

001384P001-1362A-016
CIYT OF AUSTIN
OFFICE OF CHIEF LEGAL COUNSEL
PO BOX 1088
AUSTIN TX 78767-1088
Fax#: 5129729876

000257P001-1362A-016
COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BUILDING
1300 BROADWAY 7TH FL
DENVER CO 80203
Fax#: 7205086040

000302P001-1362A-016
COLORADO DEPT OF PERSONNEL AND ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER CO 80203
Fax#: 3038666154

000295P001-1362A-016
CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER VT 05620-2901
Fax#: 8028285983

000297P001-1362A-016
DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON WI 53708-8911
Fax#: 6082244939

000288P001-1362A-016
DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE RI 02903
Fax#: 4012225110

000258P001-1362A-016
DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD CT 06106
Fax#: 8607137243

000279P001-1362A-016
DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK NJ 07101
Fax#: 9736483538

000292P001-1362A-016
DIVISION OF CONSUMER PROTECTION
DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY UT 84114-6704
Fax#: 8015306001

001309P001-1362A-016
GROVE CITY BOROUGH
OFFICE OF THE GROVE CITY BOROUGH SOLICITOR
123 W MAIN ST
P O BOX 110
GROVE CITY PA 16127
Fax#: 7244584114

000308P001-1362A-016
IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
SUITE 208
BOISE ID 83702
Fax#: 2083322970

**BCBG Max Azria Global Holdings, LLC, et al.**
**Facsimile**
**Exhibit Pages**

000313P001-1362A-016
KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
SUITE 100
FRANKFORT KY 40601
Fax#: 5025646545

000270P001-1362A-016
MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BUILDING
ONE ASHBURTON PLACE
BOSTON MA 02108
Fax#: 6177273265

000317P001-1362A-016
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING MI 48909
Fax#: 5173225986

000318P001-1362A-016
MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON MS 39205
Fax#: 6013592001

000274P001-1362A-016
MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BUILDING
815 OLIVE ST SUITE200
ST. LOUIS MO 63101
Fax#: 3143407957

000281P001-1362A-016
NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY NV 89701-4717
Fax#: 7756841108

000323P001-1362A-016
NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
ROOM 121
CONCORD NH 03301
Fax#: 6032713922

000297P001-1362A-016
NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON NJ 08695-0214
Fax#: 6099840593

000259P001-1362A-016
OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON DC 20002
Fax#: 2024429445

000253P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
501 WASHINGTON AVE
PO BOX 300152 MONTGOMERY AL 36130
MONTGOMERY AL 36104
Fax#: 3342422433

000254P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CENTER ST
SUITE 200
LITTLE ROCK AR 72201
Fax#: 5016828118

000255P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1275 WASHINGTON ST
PHOENIX AZ 85007-2926
Fax#: 6025424085

000256P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO CA 94244-2550
Fax#: 9163235341

000263P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
HOOVER BUILDING
1305 EAST WALNUST ST 2ND FL
DES MOINES IA 50319
Fax#: 5152816771

000266P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FLOOR
INDIANAPOLIS IN 46204
Fax#: 3172327979

000267P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FLOOR
TOPEKA KS 66612-1597
Fax#: 7852913699

000268P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
SUITE 200
FRANKFORT KY 40601
Fax#: 5025738317

000269P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE LA 70804-9005
Fax#: 2253266499

000271P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FLOOR
BALTIMORE MD 21202-2021
Fax#: 4105767040

000276P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH NC 27699-9001
Fax#: 9197166050

000277P001-1362A-016
OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN NE 68509
Fax#: 4024710006

000304P001-1362A-016
OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
SUITE 203
WASHINGTON DC 20004
Fax#: 2027271643

000330P001-1362A-016
OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
SUITE 100
SALEM OR 97301-1279
Fax#: 5033784844

000286P001-1362A-016
PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FLOOR STRAWBERRY SQUARE
HARRISBURG PA 17120
Fax#: 7177878242

001323P001-1362A-016
POCONO TOWNSHIP
OFFICE OF CHIEF LEGAL COUNSEL
MUNICIPAL BLDG
112 TOWNSHIP DR
TANNERSVILLE PA 18372
Fax#: 5706297325

000332P001-1362A-016
RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE RI 02903
Fax#: 4012226140

000011P001-1362S-016
SECURITIES AND EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ANDREW CALAMARI REGIONAL DIRECTOR
BROOKFIELD PLACE
200 VESSEY ST STE 400
NEW YORK NY 10281
Fax#: (212) 336-1323

000289P001-1362A-016
SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA SC 29250-5757
Fax#: 8037344286

000333P001-1362A-016
SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA SC 29211
Fax#: 8037342690

000260P001-1362A-016
STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE FL 32399-1040
Fax#: 8504885106

000261P001-1362A-016
STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
SUITE 356
ATLANTA GA 30334-9077
Fax#: 4046519018

000262P001-1362A-016
STATE OF HAWAII CONSUMER PROTECTION
LEIOPAPA A KAMEHAMEHA BUILDING
235 SOUTH BERETANIA ST STE 801
HONOLULU HI 96816
Fax#: 8085862640

**BCBG Max Azria Global Holdings, LLC, et al.**
**Facsimile**
**Exhibit Pages**

000272P001-1362A-016
STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING MI 48909-7713
Fax#: 5172413771

000290P001-1362A-016
TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FLOOR
NASHVILLE TN 37243-0600
Fax#: 6155324994

000291P001-1362A-016
TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FLOOR
AUSTIN TX 78711-2548
Fax#: 5124738301

000335P001-1362A-016
TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046
AUSTIN TX 78711-2046
Fax#: 8889089991

001308P001-1362A-016
TOWN OF LEESBURG
OFFICE OF THE TOWN ATTORNEY
LEESBURG TOWN HALL
25 WEST MARKET ST
LEESBURG VA 20176
Fax#: 7037712727

001330P001-1362A-016
TOWN OF MANCHESTER
TOWN MANAGER
3039 MAIN ST
MANCHESTER VT 05255
Fax#: 8023621314

000342P001-1362A-016
US VIRGIN ISLANDS
OFFICE OF THE LIEUTENANT GOVERNOR
DIV BANK AND INSUR UNCLAIMED PROP DIV
5049 KONGENS GADE  18
CHARLOTTE AMALIE
ST. THOMAS VI 00802-6487
US VIRGIN ISLAND

000336P001-1362A-016
UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
SUITE 102
SALT LAKE CITY UT 84116
Fax#: 8017153309

001310P001-1362A-016
VILLAGE OF BIRCH RUN
GENERAL OFFICE
12060 HEATH ST
P O BOX 371
BIRCH RUN MI 48415
Fax#: 9896249681

000293P001-1362A-016
VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND VA 23219
Fax#: 8042252666

000340P001-1362A-016
WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON WI 53701-2114
Fax#: 6082616799

Records Printed :   **75**

# EXHIBIT 3

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001442P001-1362A-016<br>1450 BROADWAY LLC<br>MURRAY HILL PROPERTIES AGENT<br>1140 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 000362P001-1362A-016<br>155 WEST 68TH STREET ASSOC LLC<br>OGDEN CAP PROPERTIES LLC<br>155 WEST 68TH ST<br>NEW YORK NY 10023 | 000364P001-1362A-016<br>1714 NORTH DAMEN AVENUE<br>2020 WEST CONCORD PL<br>CHICAGO IL 60647 | 000365P001-1362A-016<br>2140 NORTH HALSTED PARTNERSHIP<br>70 W MADISON<br>3500 THREE FIRST NATIONAL PLZ<br>CHICAGO IL 60602 |
| 000366P001-1362A-016<br>237-243 WORTH AVENUE LP<br>REAL ESTATE CAPITAL PARTNERS<br>114 WEST 47TH ST 23RD FL<br>NEW YORK NY 10036 | 000367P001-1362A-016<br>2400 EAST CARSON ST ASSOCIATES LP<br>200 PENN CTR BLVD<br>SUITE 211<br>PITTSBURGH PA 15235 | 000370P001-1362A-016<br>411 MASTER MIND LLC<br>1014 SECOND AVE<br>NEW YORK NY 10022 | 000372P001-1362A-016<br>AARON ISRAEL DECLARATION OF TRUST<br>DTD 10/26/99<br>3618 ARI LN<br>GLENVIEW IL 60025 |
| 000374P001-1362A-016<br>ACADIA GOLD COAST LLC<br>1311 MAMARONECK AVE<br>SUITE 260<br>WHITE PLAINS NY 10605 | 001413P001-1362A-016<br>AIG ANDREINI AND CO INC<br>777 S FIGUEROA ST<br>18TH FLOOR<br>LOS ANGELES CA 90017 | 000208P001-1362A-016<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000779P001-1362A-016<br>ALABAMA DEPT OF INDUSTRI<br>INDUSTRIAL RELATIONS<br>UNEMPLOYMENT COMPENSATION DIVISION<br>AUDIT AND CASHIERING<br>649 MONROE ST RM 4207<br>MONTGOMERY AL 36131-4220 |
| 000782P001-1362A-016<br>ALABAMA DEPT OF REVENUE<br>50 N RIPLEY ST<br>MONTGOMERY AL 36130 | 001444P001-1362A-016<br>AMERICAN EXPRESS TRAVEL RELATED | 000785P001-1362A-016<br>AMERICAN FINANCIAL CREDIT SERV<br>10333 N MERIDIAN ST<br>SUITE 270<br>INDIANAPOLIS IN 46290 | 001440P001-1362A-016<br>ANDREINI AND COMPANY<br>220 W TWENTIETH AVE<br>SAN MATEO CA 94403 |
| 000786P001-1362A-016<br>ANDREW SPORT<br>5 EMPIRE BLVD<br>S. HACKENSACK NJ 07606 | 001428P001-1362A-016<br>ANTHEM<br>21555 OXNARD ST<br>WOODLAND HILLS CA 91367 | 001401P001-1362A-016<br>APEX BROKERAGE<br>KANDACE NIEMI<br>855 192ND ST<br>SUITE 300<br>SEATAC WA 98148 | 001405P001-1362A-016<br>APEX LOGISTICS INTERNATIONAL I<br>17511 S SUSANA RD<br>COMPTON CA 90221 |
| 001421P001-1362A-016<br>ARCH SPECIALTY INSURANCE CO<br>1125 SANCTUARY PKWY<br>SUITE 200<br>ALPHARETTA GA 30009 | 001445P001-1362A-016<br>ARETEX SPA<br>VIA SETTOLA  ZI SPEDALINO<br>AGLIANA PT  51031<br>ITALY | 000209P001-1362A-016<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 000210P001-1362A-016<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 |
| 000378P001-1362A-016<br>ARUNDEL MILLS LP<br>THE MILLS CORP<br>1300 WILSON BLVD STE 400<br>ARLINGTON VA 22209 | 001332P001-1362A-016<br>ATLANTIC CITY<br>OFFICE OF THE SOLICITOR<br>1301 BACHARACH BLVD RM 406<br>ATLANTIC CITY NJ 08401 | 000379P001-1362A-016<br>ATLANTIC CITY ASSOCIATES NUMBER TWO S1 LLC<br>TANGER PROPERTIES LTD<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 000380P001-1362A-016<br>AVALON NORTH LLC<br>HARMAN SIMONS AND WOOD LLP<br>6400 POWERS FERRY RD NW STE 400<br>ATLANTA GA 30339 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000381P001-1362A-016<br>AVENTURA MALL VENTURE<br>TURNBERRY AVENTURA MALL CO LTD<br>19501 BISCAYNE BLVD STE 400<br>AVENTURA FL 33180 | 016059P001-1362A-016<br>BANCO POPULAR<br>525 FD ROOSEVELT AVE<br>SAN JUAN PR 00918 | 015954P001-1362A-016<br>BANK OF AMERICA<br>2000 CLAYTON RD 5TH FL<br>CONCORD CA 94520 | 015955P001-1362A-016<br>BANK OF AMERICA<br>901 SOUTH RANCHO DR<br>LAS VEGAS NV 89106 |
| 015956P001-1362A-016<br>BANK OF AMERICA<br>8655 BEVERLY BLVD<br>LOS ANGELES CA 90048 | 015957P001-1362A-016<br>BANK OF AMERICA<br>4219 RIVERS AVE<br>NORTH CHARLESTON SC 29405 | 015958P001-1362A-016<br>BANK OF AMERICA<br>770 E WARM SPRINGS RD STE #100<br>LAS VEGAS NV 89123 | 015959P001-1362A-016<br>BANK OF AMERICA<br>6750 GREENVILLE AVE<br>DALLAS TX 75231 |
| 015960P001-1362A-016<br>BANK OF AMERICA<br>30162 CROWN VALLEY PKWY<br>LAGUNA NIGUEL CA 92677 | 015961P001-1362A-016<br>BANK OF AMERICA<br>800 KINGS HWY NORTH<br>CHERRY HILL NJ 08034 | 015962P001-1362A-016<br>BANK OF AMERICA<br>909 FANNIN ST<br>HOUSTON TX 77010 | 015963P001-1362A-016<br>BANK OF AMERICA<br>825 DULANEY VALLEY RD<br>TOWSON MD 21204 |
| 015964P001-1362A-016<br>BANK OF AMERICA<br>4080 SPRING MT RD<br>LAS VEGAS NV 89102 | 015965P001-1362A-016<br>BANK OF AMERICA<br>3790 STATE ST<br>SANTA BARBARA CA 93105 | 015966P001-1362A-016<br>BANK OF AMERICA<br>8498 LOCKWOOD RIDGE RD<br>SARASOTA FL 34243 | 015967P001-1362A-016<br>BANK OF AMERICA<br>3300 BEE CAVE RD<br>AUSTIN TX 78746 |
| 015968P001-1362A-016<br>BANK OF AMERICA<br>1979 DEER PARK AVE<br>DEER PARK NY 11729 | 015969P001-1362A-016<br>BANK OF AMERICA<br>157 CARUSO AVE<br>GLENDALE CA 91203 | 015970P001-1362A-016<br>BANK OF AMERICA<br>19645 BISCAYNE BLVD<br>AVENTURA FL 33180 | 015971P001-1362A-016<br>BANK OF AMERICA<br>6200 FAIRVIEW RD<br>CHARLOTTE NC 28210 |
| 015972P001-1362A-016<br>BANK OF AMERICA<br>1001 E. ATLANTIC AVE<br>DELRAY BEACH FL 33483 | 015973P001-1362A-016<br>BANK OF AMERICA<br>2134 NW MILITARY HWY<br>SAN ANTONIO TX 78216 | 015974P001-1362A-016<br>BANK OF AMERICA<br>1447 NEW BRITAIN AVE<br>WEST HARTFORD CT 06110 | 015975P001-1362A-016<br>BANK OF AMERICA<br>1263 MILITARY RD<br>NIAGRA FALLS NY 14304 |
| 015976P001-1362A-016<br>BANK OF AMERICA<br>2800 W BIG BEAVER RD STE #M 130<br>TROY MI 48084 | 015977P001-1362A-016<br>BANK OF AMERICA<br>17930 SPRING CYPRESS RD<br>CYPRESS TX 77429 | 015978P001-1362A-016<br>BANK OF AMERICA<br>501 S JACKSON RD<br>PHARR TX 78577 | 015979P001-1362A-016<br>BANK OF AMERICA<br>7900 MELROSE AVE<br>LOS ANGELES CA 90046 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 015980P001-1362A-016<br>BANK OF AMERICA<br>13355 NOEL RD<br>DALLAS TX 75240 | 015981P001-1362A-016<br>BANK OF AMERICA<br>4411 S PARK AVE<br>CHEVY CHASE MD 20815 | 015982P001-1362A-016<br>BANK OF AMERICA<br>46 PARSONAGE RD<br>EDISON NJ 08837 | 015983P001-1362A-016<br>BANK OF AMERICA<br>500 NEWPORT CENTER DR<br>NEWPORT BEACH CA 92660 |
| 015984P001-1362A-016<br>BANK OF AMERICA<br>1000 GLENFOREST RD<br>MYRTLE BEACH SC 29579 | 015985P001-1362A-016<br>BANK OF AMERICA<br>2045 W INTERSTATE 20<br>GRAND PRAIRIE TX 75052 | 015986P001-1362A-016<br>BANK OF AMERICA<br>1315 LAKE COOK RD<br>NORTBROOK IL 60062 | 015987P001-1362A-016<br>BANK OF AMERICA<br>831 BROWN RD<br>LAKE ORION MI 48359 |
| 015988P001-1362A-016<br>BANK OF AMERICA<br>1602 W FLOYD BAKER BLVD<br>GAFFNEY SC 29341 | 015989P001-1362A-016<br>BANK OF AMERICA<br>1255 LAKE WOODLANDS DR<br>WOODLANDS TX 77380 | 015990P001-1362A-016<br>BANK OF AMERICA<br>6401 N CAMPBELL RD<br>TUCSON AZ 85718 | 015991P001-1362A-016<br>BANK OF AMERICA<br>12381 W SUNRISE BLVD<br>PLANTATION FL 33323 |
| 015992P001-1362A-016<br>BANK OF AMERICA<br>75 MIDDLESEX TPKE<br>BURLINGTON MA 01803 | 015993P001-1362A-016<br>BANK OF AMERICA<br>250 GRANITE ST<br>BRAINTREE MA 02184 | 015994P001-1362A-016<br>BANK OF AMERICA<br>399 E COLORADO BLVD<br>PASADENA CA 91101 | 015995P001-1362A-016<br>BANK OF AMERICA<br>22004 SHERMAN WAY<br>CANOGA PARK CA 91303 |
| 015996P001-1362A-016<br>BANK OF AMERICA<br>2300 E SUNRISE BLVD<br>FORT LAUDERDALE FL 33304 | 015997P001-1362A-016<br>BANK OF AMERICA<br>88 WEST MAIN ST ROUTE 1<br>CLINTON CT 06413 | 015998P001-1362A-016<br>BANK OF AMERICA<br>2820 BICENTENNIAL PKWY<br>HENDERSON NV 89044 | 015999P001-1362A-016<br>BANK OF AMERICA<br>2817 STREET RD<br>BENSALEM PA 19020 |
| 016000P001-1362A-016<br>BANK OF AMERICA<br>10900 ORANGEWOOD BLVD<br>ORLANDO FL 32821 | 016001P001-1362A-016<br>BANK OF AMERICA<br>13 OLD TAUNTON ST<br>PLAINVILLE MA 02762 | 016002P001-1362A-016<br>BANK OF AMERICA<br>2680 NW 107TH AVE<br>MIAMI FL 33172 | 016003P001-1362A-016<br>BANK OF AMERICA<br>554 FORT EVANS RD<br>LEESBURG VA 20176 |
| 016004P001-1362A-016<br>BANK OF AMERICA<br>7008 US HWY 301 NORTH<br>ELLENTON FL 34222 | 016005P001-1362A-016<br>BANK OF AMERICA<br>10840 MIROMAR OUTLET DR<br>ESTERO FL 33928 | 016006P001-1362A-016<br>BANK OF AMERICA<br>180 N. SANTA ANITA AVE<br>ARACDIA CA 91006 | 016007P001-1362A-016<br>BANK OF AMERICA<br>7815 N KINGS HWY<br>MYRTLE BEACH SC 29572 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 016008P001-1362A-016<br>BANK OF AMERICA<br>206 MAIN ST<br>WHITE PLAINS NY 10601 | 016009P001-1362A-016<br>BANK OF AMERICA<br>1425 S EADS ST<br>ARLINGTON VA 22202 | 016010P001-1362A-016<br>BANK OF AMERICA<br>2525 PGA BLVD<br>PALM BEACH GARDENS FL 33410 | 016011P001-1362A-016<br>BANK OF AMERICA<br>13595 S DIXIE HWY<br>MIAMI FL 33156 |
| 016012P001-1362A-016<br>BANK OF AMERICA<br>1339 WISCONSIN AVE NW<br>WASHINGTON DC 20007 | 016013P001-1362A-016<br>BANK OF AMERICA<br>5780 20TH ST<br>VERO BEACH FL 32966 | 016014P001-1362A-016<br>BANK OF AMERICA<br>1801 RICHMOND RD<br>WILLIAMSBURG VA 23185 | 016015P001-1362A-016<br>BANK OF AMERICA<br>1107 THIRD AVE<br>NEW YORK NY 10065 |
| 016016P001-1362A-016<br>BANK OF AMERICA<br>625 W DEKALB PIKE<br>KING OF PRUSSIA PA 19406 | 016017P001-1362A-016<br>BANK OF AMERICA<br>3414 PEACHTREE RD NE<br>ATLANTA GA 30326 | 016018P001-1362A-016<br>BANK OF AMERICA<br>251 GLEN COVE RD<br>CARLE PLACE NY 11530 | 016019P001-1362A-016<br>BANK OF AMERICA<br>1 PERIMETER CENTER NE<br>ATLANTA GA 30346 |
| 016020P001-1362A-016<br>BANK OF AMERICA<br>8300 GREENSBORO DR<br>MCLEAN VA 22102 | 016021P001-1362A-016<br>BANK OF AMERICA<br>625 N FLAGLER DR<br>WEST PALM BEACH FL 33401 | 016022P001-1362A-016<br>BANK OF AMERICA<br>8815 QUIL CEDA BLVD<br>TULALIP WA 98271 | 016023P001-1362A-016<br>BANK OF AMERICA<br>21060 ST ANDREWS BLVD<br>BOCA RATON FL 33433 |
| 016024P001-1362A-016<br>BANK OF AMERICA<br>4720 JEFFERSON ST<br>KANSAS CITY MO 64112 | 016025P001-1362A-016<br>BANK OF AMERICA<br>2560 W OAK RIDGE RD<br>ORLANDO FL 32809 | 016026P001-1362A-016<br>BANK OF AMERICA<br>10263 CLAYTON<br>ST LOUIS MO 63124 | 016027P001-1362A-016<br>BANK OF AMERICA<br>401 LINCOLN RD<br>MIAMI BEACH FL 33139 |
| 016028P001-1362A-016<br>BANK OF AMERICA<br>5403 DE ZAVALA RD<br>SAN ANTONIO TX 78249 | 016029P001-1362A-016<br>BANK OF AMERICA<br>4501 TAMIAMI TRL N<br>NAPLES FL 34103 | 016030P001-1362A-016<br>BANK OF AMERICA<br>670 SIXTH AVE<br>NEW YORK NY 10010 | 016031P001-1362A-016<br>BANK OF AMERICA<br>140 N COUNTY RD<br>PALM BEACH FL 33480 |
| 016032P001-1362A-016<br>BANK OF AMERICA<br>2900 ATLANTIC AVE<br>ATLANTIC CITY NJ 08401 | 016033P001-1362A-016<br>BANK OF AMERICA<br>1501 LOCUST ST<br>PHILADELPHIA PA 19102 | 016034P001-1362A-016<br>BANK OF AMERICA<br>4011 HILLSBORO PIKE<br>NASHVILLE TN 37215 | 016035P001-1362A-016<br>BANK OF AMERICA<br>157 STUART ST<br>BOSTON MA 02116 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016036P001-1362A-016<br>BANK OF AMERICA<br>1886 BROADWAY<br>NEW YORK NY 10023 | 016037P001-1362A-016<br>BANK OF AMERICA<br>7054 ARUNDEL MILLS BLVD<br>HANOVER MD 21076 | 016038P001-1362A-016<br>BANK OF AMERICA<br>589 BROADWAY<br>NEW YORK NY 10012 | 016039P001-1362A-016<br>BANK OF AMERICA<br>1301 4TH ST<br>SANTA MONICA CA 90401 |
| 016040P001-1362A-016<br>BANK OF AMERICA<br>269 MAIN ST<br>CHATHAM NJ 07928 | 016041P001-1362A-016<br>BANK OF AMERICA<br>699 BOYLSTON ST<br>BOSTON MA 02116 | 016042P001-1362A-016<br>BANK OF AMERICA<br>16350 PINES BLVD<br>PEMBROKE PINES FL 33027 | 016043P001-1362A-016<br>BANK OF AMERICA<br>13700 RIVERSIDE DR<br>SHERMAN OAKS CA 94123 |
| 016044P001-1362A-016<br>BANK OF AMERICA<br>43600 WEST OAKS DR<br>NOVI MI 48377 | 016045P001-1362A-016<br>BANK OF AMERICA<br>345 N BRAND BLVD<br>GLENDALE CA 91210 | 016046P001-1362A-016<br>BANK OF AMERICA<br>56 EAST 42ND ST<br>NEW YORK NY 10017 | 016047P001-1362A-016<br>BANK OF AMERICA<br>10390 W CHARLESTON BLVD<br>LAS VEGAS NV 89135 |
| 016048P001-1362A-016<br>BANK OF AMERICA<br>1585 N MILWAUKEE AVE<br>CHICAGO IL 60622 | 016049P001-1362A-016<br>BANK OF AMERICA<br>4250 DUBLIN BLVD<br>DUBLIN CA 94588 | 016050P001-1362A-016<br>BANK OF AMERICA<br>2905 STEVENS CREEK BLVD<br>SANTA CLARA CA 95050 | 016051P001-1362A-016<br>BANK OF AMERICA<br>8030 CONCORD MILLS BLVD<br>CONCORD NC 28027 |
| 016052P001-1362A-016<br>BANK OF AMERICA<br>2611 PRINCE WILLIAM PKWY<br>WOODBRIDGE VA 22192 | 016053P001-1362A-016<br>BANK OF AMERICA<br>180 E ROOSEVELT<br>VILLA PARK IL 60181 | 016054P001-1362A-016<br>BANK OF AMERICA<br>341 HWY 202-206<br>BRIDGEWATER NJ 08807 | 016055P001-1362A-016<br>BANK OF AMERICA<br>637 E SAN YSIDRO BLVD<br>SAN YSIDRO CA 92173 |
| 016056P001-1362A-016<br>BANK OF AMERICA<br>415 106TH AVE NE<br>BELLEVUE WA 98004 | 016057P001-1362A-016<br>BANK OF AMERICA<br>101 WALT WHITMAN RD<br>HUNTINGTON STATION NY 11746 | 016058P001-1362A-016<br>BANK OF AMERICA<br>4725 S KIRKMAN RD<br>ORLANDO FL 32811 | 000577P001-1362A-016<br>BANK OF AMERICA AS ADMIN AGENT<br>100 FEDERAL ST<br>BOSTON MA 02110 |
| 016062P001-1362A-016<br>BANK OF HAWAII<br>94-712 FARRINGTON HWY<br>WAIPAHU HI 96797 | 016063P001-1362A-016<br>BB AND T<br>136 HIGHWAY 400 S<br>DAWSONVILLE GA 30534 | 000799P001-1362A-016<br>BEACHWOOD PLACE LLC<br>MALL MANAGEMENT OFFICE<br>26300 CEDAR RD<br>BEACHWOOD OH 44122 | 000386P001-1362A-016<br>BELLWETHER PROPERTIES OF MASSACHUSETTS LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016064P001-1362A-016<br>BERKSHIRE BANK<br>4928 MAIN ST<br>MANCHESTER CTR VT 05255 | 000387P001-1362A-016<br>BILTMORE SHOPPING CENTER PARTNERS LLC<br>MACERICH<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90407 | 000388P001-1362A-016<br>BIRCH RUN OUTLETS II LLC<br>PRIME RETAIL LP<br>100 EAST PRATT ST 19TH FL<br>BALTIMORE MD 21202 | 000803P001-1362A-016<br>BIRCH RUN TWP TREASURER<br>8425 MAIN ST<br>BIRCH RUN MI 48415 |
| 000389P001-1362A-016<br>BLOOMFIELD HOLDINGS LLC<br>781 LARSON ST<br>JACKSON MS 39202 | 000804P001-1362A-016<br>BOARD OF COUNTY COMMISSIONER<br>9300 NW 41ST ST<br>MIAMI FL 33178 | 000805P001-1362A-016<br>BOROUGH OF PARAMUS<br>BUSINESS LICENSE DIVISION<br>BOROUGH HALL<br>PARAMUS NJ 07652 | 000390P001-1362A-016<br>BOULEVARD INVEST LLC<br>3663 LAS VEGAS BLVD SOUTH<br>SUITE 900<br>LAS VEGAS NV 89109 |
| 000391P001-1362A-016<br>BRAINTREE PROPERTY ASSOC LP<br>MS MANAGEMENT ASSOCIATES<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46024 | 000392P001-1362A-016<br>BRIDGEWATER COMMONS MALL II LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000806P001-1362A-016<br>BRIDGEWATER TOWNSHIP<br>100 COMMONS WAY<br>BRIDGEWATER NJ 08807 | 000807P001-1362A-016<br>BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE RM A-400<br>FORT LAUDERDALE FL 33301 |
| 000211P001-1362A-016<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>SUITE 1740<br>SACRAMENTO CA 95814 | 000301P001-1362A-016<br>CALIFORNIA STATE CONTROLLER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>10600 WHITE ROCK RD<br>SUITE 141<br>RANCHO CORDOVA CA 95670 | 000810P001-1362A-016<br>CALIFORNIA TRAVEL AND TOURISM COMMISSION<br>555 CAPITOL MALL<br>SUITE 1100<br>SACRAMENTO CA 95814 | 000811P001-1362A-016<br>CAMDEN COUNTY COLLECTOR OF REV<br>VICKY BURNS<br>CAMDEN COUNTY COURTHOUSE<br>1 COURT CIR<br>SUITE 4<br>CAMDENTON MO 65020 |
| 000578P001-1362A-016<br>CEF 2002 AIRCRAFT LLC<br>10 RIVERVIEW AVE<br>DANBURY CT 06810 | 000817P001-1362A-016<br>CHANCERY COURT CLERK AND MASTE<br>1 PUBLIC SQUARE<br>SUITE 308<br>NASHVILLE TN 37201 | 000818P001-1362A-016<br>CHARLES LOMELI TREASTAX COLL<br>COUNTY CLERK<br>675 TEXAS ST STE 1900<br>FAIRFIELD CA 94533-6337 | 000819P001-1362A-016<br>CHARLESTON COUNTY REVENUE COLL<br>REVENUE COLLECTIONS DEPT<br>4045 BRIDGE VIEW DR<br>NORTH CHARLESTON SC 29405-7464 |
| 000821P001-1362A-016<br>CHARTER TOWNSHIP OF MERIDIAN<br>5151 MARSH RD<br>OKEMOS MI 48864 | 016065P001-1362A-016<br>CHASE<br>875 N. MICHIGAN AVE<br>CHICAGO IL 60611 | 016066P001-1362A-016<br>CHASE<br>3550 STATE ROUTE 66<br>NEPTUNE NJ 07753 | 016067P001-1362A-016<br>CHASE<br>2655 RICHMOND AVE<br>STATEN ISLAND NY 10314 |
| 016068P001-1362A-016<br>CHASE<br>ONE CLINTON SQUARE<br>SYRACUSE NY 13202 | 016069P001-1362A-016<br>CHASE<br>300 GARDEN STATE PLZ ROUTE 4 AND 17<br>PARAMUS NJ 07652 | 016070P001-1362A-016<br>CHASE<br>1 EAST AVE<br>MONROE OH 45050 | 016071P001-1362A-016<br>CHASE<br>2365 N FARNSWORTH AVE STE #123<br>AURORA IL 60502 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016072P001-1362A-016<br>CHASE<br>935 W ARMITAGE AVE STE #1<br>CHICAGO IL 60614 | 016073P001-1362A-016<br>CHASE<br>2603 N HALSTED ST<br>CHICAGO IL 60614 | 016074P001-1362A-016<br>CHASE<br>8630 KEYSTONE XING<br>INDIANAPOLIS IN 46240 | 016075P001-1362A-016<br>CHASE<br>9900 39TH AVE<br>PLEASANT PRAIRIE WI 53158 |
| 016076P001-1362A-016<br>CHASE<br>719 W NYACK RD<br>WEST NYACK NY 10994 | 016077P001-1362A-016<br>CHASE<br>240 ROYAL ST<br>NEW ORLEANS LA 70130 | 016078P001-1362A-016<br>CHASE<br>6851 BLUEBONNET BLVD<br>BATON ROUGE LA 78036 | 016079P001-1362A-016<br>CHASE<br>1003 LEXINGTON AVE<br>NEW YORK NY 10021 |
| 016080P001-1362A-016<br>CHASE<br>24000 VALENCIA BLVD<br>VALENCIA CA 91355 | 016081P001-1362A-016<br>CHASE<br>100 DETROIT ST<br>DENVER CO 80206 | 000395P001-1362A-016<br>CHELSEA FINANCING PARTNERSHIP LP<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000396P001-1362A-016<br>CHELSEA LAS VEGAS HOLDINGS LLC<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 000397P001-1362A-016<br>CHELSEA LIMERICK HOLDINGS LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000398P001-1362A-016<br>CHELSEA MONROE HOLDINGS LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000400P001-1362A-016<br>CHELSEA POCONO FINANCE LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000825P001-1362A-016<br>CHERRY HILL FIRE DEPT<br>FIRE MARSHALS OFFICE<br>1100 MARLKRESS RD<br>CHERRY HILL NJ 08003 |
| 001431P001-1362A-016<br>CIGNA<br>900 COTTAGE GROVE<br>HARTFORD CT 06162 | 016082P001-1362A-016<br>CITIZENS BANK<br>ROUTE 611 AND ROUTE 715<br>TANNERSVILLE PA 18372 | 001392P001-1362A-016<br>CITY OF ALPHARETTA<br>OFFICE OF CHIEF LEGAL COUNSEL<br>ALPHARETTA CITY HALL<br>2 PARK PLZ<br>ALPHARETTA GA 30009 | 000826P001-1362A-016<br>CITY OF ALPHARETTA<br>CHRISTOPHER M CARR ATTORNEY GENERAL<br>ALPHARETTA CITY HALL<br>2 PARK PLZ<br>ALPHARETTA GA 30009 |
| 000824P001-1362A-016<br>CITY OF ATLANTA-BUSINESS TAX DIV<br>55 TRINITY AVE SW<br>ATLANTA GA 30335 | 000827P001-1362A-016<br>CITY OF ATLANTIC CITY<br>1301 BACHARACH BLVD<br>ATLANTIC CITY NJ 08401 | 000828P001-1362A-016<br>CITY OF AUBURN HILLS<br>1827 NORTH SQUIRREL RD<br>AUBURN HILLS MI 48326-2753 | 000829P001-1362A-016<br>CITY OF AVENTURA<br>1920 W COUNTRY CLUB DR<br>AVENTURA FL 33180 |
| 001287P001-1362A-016<br>CITY OF BEVERLY HILLS<br>OFFICE OF CHIEF LEGAL COUNSEL<br>455 NORTH REXFORD DR<br>BEVERLY HILLS CA 90210 | 000831P001-1362A-016<br>CITY OF BEVERLY HILLS-TAXES/LI<br>BUSINESS TAX REGISTRATION<br>455 N REXFORD DR RM 240<br>BEVERLY HILLS CA 90210-4817 | 000834P001-1362A-016<br>CITY OF BOSTON<br>EUGENE L OFLAHERTY  CHIEF CITY COUNSEL<br>1CITY HALL SQUARE<br>ROOM 615<br>BOSTON MA 02201-2013 | 001393P001-1362A-016<br>CITY OF BRAINTREE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>BAINTREE TOWN HALL<br>1 JOHN F KENNEDY MEMORIAL DR<br>BRAINTREE MA 02184 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001372P001-1362A-016
CITY OF BRIDGEWATER
TOWNSHIP ATTORNEY: WILLIAM SAVO
BRIDGEWATER TOWNSHIP MUNICIPAL BUILDING
100 COMMONS WAY
BRIDGEWATER NJ 08807

000837P001-1362A-016
CITY OF CARLSBAD
1635 FARADAY AVE
CARLSBAD CA 92008-7314

001346P001-1362A-016
CITY OF CHANDLER
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
175 S ARIZONA AVE
CHANDLER AZ 85225

001378P001-1362A-016
CITY OF CHARLOTTE
OFFICE OF THE ATTORNEY GENERAL
CHARLOTTE-MECKLENBURG GOVERNMENT CENTER
600 EAST 4TH ST
CHARLESTON NC 28202

000838P001-1362A-016
CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY
WEST CHESTERFIELD MO 63017-0760

001364P001-1362A-016
CITY OF CHICAGO
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
121 N LASALLE ST
CHICAGO IL 60602

000839P001-1362A-016
CITY OF CHICAGO
DEPT OF REVENUE-DDS
740 N SEDGWICK 2ND FL
CHICAGO IL 60610

000841P001-1362A-016
CITY OF COMMERCE
2535 COMMERCE WAY
COMMERCE CA 90040

001353P001-1362A-016
CITY OF DALLAS
OFFICE OF CHIEF LEGAL COUNSEL
1500 MARILLA ST
DALLAS TX 75201

000847P001-1362A-016
CITY OF DELRAY BEACH
100 NW 1ST AVE
DELRAY BEACH FL 33444

001337P001-1362A-016
CITY OF EL PASO
CITY ATTORNEY SILVIA B FIRTH
CITY HALL
300 N CAMPBELL
EL PASO TX 79901

000848P001-1362A-016
CITY OF EL SEGUNDO
BUSINESS LICENSE DIVISION
350 MAIN ST
EL SEGUNDO CA 90245

000849P001-1362A-016
CITY OF ELIZABETH
JEAN BAKER - CHIEF CITY COUNSEL
733 RIVERSIDE AVE
ELIZABETH NJ 27909

001388P001-1362A-016
CITY OF FAIRFAX
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
10455 ARMSTRONG ST
FAIRFAX VA 22030

001350P001-1362A-016
CITY OF FOLSOM
OFFICE OF CHIEF LEGAL COUNSEL
50 NATOMA ST
FOLSOM CA 95630

000850P001-1362A-016
CITY OF FOLSOM
STEVEN WANG - CITY COUNSEL
50 NATOMA ST
FOLSOM CA 95630

001354P001-1362A-016
CITY OF FRONTENAC
CITY ADMINISTRATOR: BOB SHELTON
CITY HALL
10555 CLAYTON RD
FRONTENAC MO 63131

000856P001-1362A-016
CITY OF GILROY
7351 ROSANNA ST
GILROY CA 95020-6141

001390P001-1362A-016
CITY OF GLENDALE
OFFICE OF LEGAL COUNSEL
MICHAEL J GARCIA
613 E BROADWAY
RM 220
GLENDALE CA 91206-4391

000857P001-1362A-016
CITY OF GOODLETTSVILLE
105 SMAIN ST
GOODLETTSVILLE TN 37072

001331P001-1362A-016
CITY OF HANOVER
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
100 COMMUNITY PL
CROWNSVILLE MD 21032

001382P001-1362A-016
CITY OF HOUSTON
OFFICE OF CHIEF LEGAL COUNSEL
901 BAGBY
HOUSTON TX 77002

001371P001-1362A-016
CITY OF HUNTINGTON
OFFICE OF CHIEF LEGAL COUNSEL
TOWN HALL
100 MAIN ST
HUNTINGTON NY 11743

001376P001-1362A-016
CITY OF INDIANAPOLIS
OFFICE OF THE LEGAL COUNSEL
CITYCOUNTY BUILDING 1601
200 E WASHINGTON ST
INDIANAPOLIS IN 46204

001379P001-1362A-016
CITY OF JACKSONVILLE
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
AT ST JAMES BUILDING
117 W DUVAL ST STE 400
JACKSONVILLE FL 32202

000858P001-1362A-016
CITY OF JACKSONVILLE FLORIDA
231 E FORSYTH ST STE 141
JACKSONVILLE FL 32202

001342P001-1362A-016
CITY OF LAS VEGAS
OFFICE OF LEGAL COUNSEL
BRAD JERBIC
CITY HALL
485 S MAIN ST
LAS VEGAS NV 89101

000863P001-1362A-016
CITY OF LIVERMORE
1052 S LIVERMORE AVE
LIVERMORE CA 94550-4899

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

001316P001-1362A-016
CITY OF MANATEE
COUNTY ATTORNEYS OFFICE
1112 MANATEE AVE WEST
BRADENTON FL 34205

000868P001-1362A-016
CITY OF MCALLEN TAX OFFICE
REBECCA M GRIMES RTA  TAX ASSESSOR COLLECTRO
311 N 15TH ST
MCALLEN TX 78501

000869P001-1362A-016
CITY OF MEDFORD
TREASURER/COLLECTOR
85 GEORGE P HASSETT DR
MEDFORD MA 02155

000870P001-1362A-016
CITY OF MIAMI BEACH -676
1700 CONVENTION CTR DR
MIAMI FL 33139

000872P001-1362A-016
CITY OF MILPITAS
455 E CALAVERAS BLVD
MILPITAS CA 95035

001362P001-1362A-016
CITY OF MISSION VIEJO
OFFICE OF CHIEF LEGAL COUNSEL
200 CIVIC CTR
MISSION VIEJO CA 92691

001374P001-1362A-016
CITY OF NAPLES
OFFICE OF CHIEF LEGAL COUNSEL
735 8TH ST
NAPLES FL 34102

001375P001-1362A-016
CITY OF NASHVILLE
OFFICE OF CHIEF LEGAL COUNSEL
1 PUBLIC SQUARE
SUITE 100
NASHVILLE TN 37201

000876P001-1362A-016
CITY OF NEW ORLEANS
CITY HALL
CHIEF ADMIN OFFICE  NADINE RAMSEY
1300 PERDITOR ST
SUITE 9TH FLOOR
NEW ORLEANS LA 70112

001341P001-1362A-016
CITY OF NIAGARA FALLS
CORP COUNSEL
CRAIG H JOHNSON
745 MAIN ST
NIAGARA FALLS NY 14301

000880P001-1362A-016
CITY OF NOVI
ANDREW MUCH  CITY COUNSEL
OFFICE OF THE CITY MANAGER - CITY HALL
451 75 10 MILE RD
NOVI MI 48375

000881P001-1362A-016
CITY OF ORLANDO
400 S ORANGE AVE
ORLANDO FL 32801

000882P001-1362A-016
CITY OF OSAGE BEACH
CITY CLERK'S OFFICE
1000 CITY PKWY
OSAGE BLEACH MO 65065

000883P001-1362A-016
CITY OF PALM BEACH GARDENS
10500 N MILITARY TRL
PPALM BEACH GARDENS FL 33410

001366P001-1362A-016
CITY OF PASADENA
MICHELLE BEAL BAGNERIS CITY ATTORNEY
CITY HALL
100 N GARFIELD AVE
RM N210
PASADENA CA 91109

000885P001-1362A-016
CITY OF PEMBROKE PINES
10100 PINES BLVD
PEMBROKE PINES FL 33026

000886P001-1362A-016
CITY OF PETALUMA
11 ENGLISH ST 100
PETALUMA CA 94952

001305P001-1362A-016
CITY OF PHILADELPHIA
OFFICE OF THE CITY SOLICITOR
ONE PARKWAY BLDG 17TH FLOOR
1515 ARCH ST
PHILADELPHIA PA 19102

000889P001-1362A-016
CITY OF PITTSBURGH
BUREAU OF BLDG INSPECTION
200 ROSS STREET-ROOM 320
PITTSBURGH PA 15219

000892P001-1362A-016
CITY OF PORTLAND
OMFREVENUE BUREAU LICENSE AND TAX DIV
111 SW COLUMBIA ST STE 600
PORTLAND OR 97201

001387P001-1362A-016
CITY OF RICHMOND
OFFICE OF THE CITY ATTORNEY
ALLEN L JACKSON
900 E BROAD ST
RICHMOND VA 23219

000891P001-1362A-016
CITY OF ROSEVILLE CA
311 VERNON ST
ROSEVILLE CA 95678

001361P001-1362A-016
CITY OF SAN FRANCISCO
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
1 DR CARLTON B GOODLETT PL
SAN FRANCISCO CA 94102

000894P001-1362A-016
CITY OF SAN JOSE
200 EAST SANTA CLARA ST
SAN JOSE CA 95113

001395P001-1362A-016
CITY OF SAN JUAN
OFFICE OF CHIEF LEGAL COUNSEL
CASA ALCALDIA DE SAN JUAN
CITY HALL
SAN JUAN PR 00901

001391P001-1362A-016
CITY OF SARASOTA
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
1565 STREET
SARASOTA FL 34236

001326P001-1362A-016
CITY OF SEATTLE
SEATTLE CITY ATTORNEY
701 FIFTH AVE STE 2050
SEATTLE WA 98104

001360P001-1362A-016
CITY OF SEATTLE
OFFICE OF CHIEF LEGAL COUNSEL
600 FOURTH AVE
SEATTLE WA 98104

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

001386P001-1362A-016
CITY OF SKOKIE
OFFICE OF CHIEF LEGAL COUNSEL
VILLAGE OF SKOKIE
5127 OAKTON ST
SKOKIE IL 60077

001368P001-1362A-016
CITY OF ST LOUIS
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
1200 MARKET ST
SAINT LOUIS MO 63103

000899P001-1362A-016
CITY OF STERLING HEIGHTS
OFFICE OF THE CITY COUNSEL
DOUG ZKZYNIARZ - CITY COUNSEL
40555 UTICA RD
STERLING HEIGHTS MI 48313

000900P001-1362A-016
CITY OF SUNRISE
BUILDING AND CODE ENFORCEMENT
1607 NW 136TH AVE
SUNRISE FL 33323

000901P001-1362A-016
CITY OF SWEETWATER
500 SW 109TH AVE
SWEETWATER FL 33174

001343P001-1362A-016
CITY OF SYRACUSE
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
233 EAST WASHINGTON ST
SYRACUSE NY 13202

000902P001-1362A-016
CITY OF TOLEDO
1 GOVERNMENT CTR STE 2070
TOLEDO OH 43604

001397P001-1362A-016
CITY OF TORRANCE
OFFICE OF CHIEF LEGAL COUNSEL
JOHN FELLOWS
CITY HALL
3031 TORRANCE BLVD
TORRANCE CA 90503

000903P001-1362A-016
CITY OF TORRANCE CA
3031 TORRANCE BLVD
TORRANCE CA 90503

001339P001-1362A-016
CITY OF TRINTON FALLS
OFFICE OF CHIEF LEGAL COUNSEL
MUNICIPAL BLDG
556 TRINTON AVE
TRINTON FALLS NJ 07724

000904P001-1362A-016
CITY OF TROY
500 WEST BIG BEAVER RD
TROY MI 48084-5285

000905P001-1362A-016
CITY OF TUCSON
255 W ALAMEDA
TUCSON AZ 85701

001327P001-1362A-016
CITY OF VACAVILLE
OFFICE OF THE CITY ATTORNEY
VACAVILLE CITY HALL
650 MERCHANT ST
VACAVILLE CA 95688

000907P001-1362A-016
CITY OF VACAVILLE
RON ROWLETT - CITY COUNSEL
VACAVILLE CITY HALL
650 MERCHANT ST
VACAVILLE CA 95688

000908P001-1362A-016
CITY OF VERNON / BUS  LICENSE
4305 SANTA FE AVE
VERNON CA 90058

000912P001-1362A-016
CITY OF WEST HOLLYWOOD
8300 SANTA MONICA BLVD
WEST HOLLYWOOD CA 90069

001351P001-1362A-016
CITY OF WEST LOS ANGELES
OFFICE OF CHIEF LEGAL COUNSEL
WEST LOST ANGELES MUNICIPAL BLDG
1828 SAWTELLE BLVD
RM 102
LOS ANGELES CA 90025

001363P001-1362A-016
CITY OF WEST PALM BEACH
OFFICE OF CHIEF LEGAL COUNSEL
401 CLEMATIS ST
FIFTH FLOOR
WEST PALM BEACH FL 33401

001338P001-1362A-016
CITY OF WOODBRIDGE
OFFICE OF THE ATTORNEY GENERAL
900 E MAIN ST
RICHMOND VA 23219

000914P001-1362A-016
CITY OF WOODBURN
270 MONTGOMERY ST
WOODBURN OR 97071

000915P001-1362A-016
CITYOF DUNWOODY BUSINESS TAX O
41 PERIMETER CTR EAST  STE 250
DUNWOODY GA 30346

000402P001-1362A-016
CITYPLACE RETAIL LLC
RELATED URBAN MGMT
60 COLUMBUS CIR 19TH FL
NEW YORK NY 10023

001336P001-1362A-016
CIYT OF BARCELONETA
OFFICE OF CHIEF LEGAL COUNSEL
CITY HALL
SAN JUAN PR 00901

000916P001-1362A-016
CLARK COUNTY ASSESSOR
500 S GRAND CENTRAL PKWY
2ND FLOOR
LAS VEGAS NV 89155-1401

000918P001-1362A-016
CLARKSTOWN BLDG INSPECTOR
10 MAPLE AVE
NEW CITY NY 10956-5099

000920P001-1362A-016
CLERK OF CIRCUIT COURT
101 OUTLET CTR DR
QUEENSTOWN MD 21658

000922P001-1362A-016
COLLECTOR OF REVENUE
41 S CENTRAL AVE
ST LOUIS MO 63105

000923P001-1362A-016
COLLECTOR OF REVENUE-GREENE
940 N BOONVILLE AVE
SPRINGFIELD MO 65802

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 000924P001-1362A-016<br>COLLECTOR OF RVENUE ST LOUIS<br>1200 MARKET ST<br>SUITE 410<br>ST. LOUIS MO 63103 | 000925P001-1362A-016<br>COLLIER COUNTY TAX COLLECTOR<br>3301 ETAMIAMI TRL<br>NAPLES FL 34112 | 000212P001-1362A-016<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000927P001-1362A-016<br>COLORADO DEPT OF REVENUE<br>TAXPAYER SVC DIVISION<br>DENVER CO 80261-0013 |
| 000928P001-1362A-016<br>COLORADO DEPT OF REVENUE<br>1375 SHERMAN ST<br>DENVER CO 80261-0009 | 000930P001-1362A-016<br>COLORADO SECRETARY OF STATE<br>1560 BROADWAY-2ND FL<br>DENVER CO 80203 | 000213P001-1362A-016<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000938P001-1362A-016<br>COUNTY OF ALAMEDA<br>OFFICE OF WEIGHTS AND MEASURES<br>333 FIFTH ST<br>OAKLAND CA 94607-4189 |
| 000942P001-1362A-016<br>COUNTY OF MARIN<br>3501 CIVIC CTR DR<br>SAN RAFAEL CA 94903 | 000946P001-1362A-016<br>COUNTY OF SACRAMENTO<br>4137 BRANCH CTR RD<br>SACRAMENTO CA 95827-3823 | 000947P001-1362A-016<br>COUNTY OF SAN DIEGO<br>5555 OVERLAND AVE STE 3101<br>SAN DIEGO CA 92123-1256 | 000948P001-1362A-016<br>COUNTY OF SANTA BARBARA<br>263 CAMINO DEL REMEDIO<br>SANTA BARBARA CA 93110-1335 |
| 000953P001-1362A-016<br>COUNTY OF SANTA CLARA<br>DEPT OPF WEIGHTS AND MEASURES<br>1553 BERGER DR BLDG 1<br>SAN JOSE CA 95112 | 000954P001-1362A-016<br>COUNTY OF VENTURA<br>800 SOUTH VICTORIA L #1750<br>VENTURA CA 93009 | 000955P001-1362A-016<br>COUNTY OF VOLUSIA<br>123 W INDIANA AVE<br>DELAND FL 32720-4615 | 000956P001-1362A-016<br>COUNTY RECORDER<br>555 ESCOBAR ST<br>MARTINEZ CA 94553 |
| 000407P001-1362A-016<br>CPG FINANCE II LLC<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000408P001-1362A-016<br>CPG HOUSTON HOLDINGS LP<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000409P001-1362A-016<br>CPG MERCEDES LP<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000410P001-1362A-016<br>CPG PARTNERS LP<br>SIMON PROPERTY GROUP<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000412P001-1362A-016<br>CPG TINTON FALLS URBAN RENEWAL LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000413P001-1362A-016<br>CRAIG REALTY GROUP - ANTHEM LP<br>4100 MACARTHUR BLVD<br>SUITE 200<br>NEWPORT BEACH CA 92660 | 000958P001-1362A-016<br>CYPRESS FAIRBANKS ISD TAX ASSE<br>TAX ACCESSORCOLLECTOR DAVID PITWONKA<br>10494 JONES RD<br>RM 106<br>HOUSTON TX 77065 | 000959P001-1362A-016<br>D C TREASURER<br>1100 4TH ST<br>WASHINGTON DC 20024 |
| 000580P001-1362A-016<br>DATA SPECIALTIES INC<br>8400 KASS DR<br>BUENA PARK CA 90621 | 000963P001-1362A-016<br>DAWSON COUNTY<br>DEPT OF PLANNING AND DEV SVC<br>832 HIGHWAY 53 WEST<br>DAWSONVILLE GA 30534 | 000964P001-1362A-016<br>DAWSON COUNTY TAX COMMISSIONER<br>78 HOWARD AVE EAST STE 140<br>DAWSONVILLE GA 30534 | 000581P001-1362A-016<br>DDR CORP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 000965P001-1362A-016<br>DEBORAH M HUNTCTA<br>TAX ASSESSOR- COLLECTOR<br>TEXAS STATE DIR PRESS<br>1800 NUECES ST<br>AUSTIN TX 78701 | 000417P001-1362A-016<br>DEER PARK ENTERPRISE LLC<br>APOLLO REAL ESTATE ADVISORS<br>1301 AVENUE OF THE AMERICAS 38TH FL<br>NEW YORK NY 10019 | 000418P001-1362A-016<br>DEL AMO FASHION CENTER OPERATING CO LLC<br>MS MANAGEMENT ASSOCIATES<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46024 | 000967P001-1362A-016<br>DELAWARE DIVISION OF REVENUE<br>DEAWARE STATE BUILDING<br>820 N FRENCH ST<br>WILMINGTON DE 19801 |
| 000969P001-1362A-016<br>DELAWARE SECRETARY OF STATE<br>JEFFREY BULLOK SECRETARY OF STATE<br>TOWNSEND BUILDING<br>401 FEDERAL ST<br>DOVER DE 19901 | 000582P001-1362A-016<br>DELL FINANCIAL SVC LLC<br>MAIL STOP PS2DF - 23<br>ONE DELL WAY<br>ROUND ROCK TX 78682 | 001447P001-1362A-016<br>DELTA AIR LINES INC<br>REVENUE RECOVERY DEPT 816<br>ALLISON DEAR<br>1030 DELTA BLVD<br>ATLANTA GA 30354 | 000974P001-1362A-016<br>DEPT OF ASSESSMENT AND TAXATION<br>PERSONAL PROPERTY DIVISION<br>301 WEST PRESTON ST<br>BALTIMORE MD 21201-2395 |
| 000973P001-1362A-016<br>DEPT OF FINANCIAL INSTIT<br>201 W WASHINGTON AVE<br>MADISON WI 53703 | 000977P001-1362A-016<br>DEPT OF STATE<br>DIV OF CORPORATIONS | 000583P001-1362A-016<br>DESTINY USA HOLDINGS LLC<br>4 CLINTON SQUARE<br>SYRACUSE NY 13202 | 000419P001-1362A-016<br>DESTINY USA HOLDINGS LLC<br>PYRAMID MANAGEMENT GROUP INC<br>4 CLINTON SQ<br>SYRACUSE NY 13202 |
| 001403P001-1362A-016<br>DHL WORLDWIDE EXPRESS<br>16592 COLLECTIONS CTR DR<br>CHICAGO IL 60693 | 000214P001-1362A-016<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A RACINE<br>441 4TH ST NW<br>SUITE 1100S<br>WASHINGTON DC 20001 | 000985P001-1362A-016<br>DONALD R WHITE TAX COLLECT<br>1221 OAK ST<br>OAKLAND CA 94612 | 000987P001-1362A-016<br>DPH/WEIGHTS AND MEASURES<br>1390 MARKET ST STE 210<br>SAN FRANCISCO CA 94102 |
| 000421P001-1362A-016<br>DTRS ST FRANCIS LLC<br>STRATEGIC HOTELS AND RESORTS INC<br>200 WEST MADISON ST STE 1700<br>CHICAGO IL 60606 | 000422P001-1362A-016<br>EKLECCO NEWCO LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQ<br>SYRACUSE NY 13202 | 000423P001-1362A-016<br>EL PASO OUTLET CENTER LLC<br>HORIZON GROUP PROPERTIES<br>5000 HAKES DR STE 500<br>MUSKEGON MI 49441 | 001419P001-1362A-016<br>EVEREST NATIONAL INSURANCE CO<br>1111 BROADWAY<br>SUITE 1450<br>OAKLAND CA 94607 |
| 000991P001-1362A-016<br>FARMINGTON TAX COLLECTOR<br>1 MONTEITH DR TOWN HALL<br>FARMINGTON CT 06032-1053 | 000428P001-1362A-016<br>FASHION OUTLETS OF CHICAGO LLC<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90401 | 001424P001-1362A-016<br>FEDERAL INSURANCE CO (CHUBB)<br>15 MOUNTAIN VIEW RD<br>WARREN NJ 07060 | 001398P001-1362A-016<br>FEDEX<br>ROOM 154-0455<br>500 ROSS ST<br>PITTSBURGH PA 15262 |
| 001448P001-1362A-016<br>FIDELITY AND DEPOSIT CO OF | 001420P001-1362A-016<br>FIREMANS FUND INSURANCE CO<br>225 W WASHINGTON ST<br>SUITE 1800<br>CHICAGO IL 60606 | 016083P001-1362A-016<br>FIRST BANK OF THE LAKE<br>4558 HIGHWAY 54 STE #100<br>OSAGE BEACH MO 65065 | 016084P001-1362A-016<br>FIRST HAWAIIAN BANK<br>161 WAILEA IKE PL STE #A101<br>WAILEA HI 96753 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

---

001417P001-1362A-016
FIRST INSURANCE OF CALIFORNIA FUNDING
450 SKOKIE BLVD
SUITE 1000
NORTHBROOK IL 60062

000585P001-1362A-016
FLEXPRINT LLC
2845 N OMAHA ST
MESA AZ 85215

000215P001-1362A-016
FLORIDA ATTORNEY GENERAL
PAM BONDI
THE CAPITOL
PL-01
TALLAHASSEE FL 32399-1050

009992P001-1362A-016
FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE FL 32399-0125

000993P001-1362A-016
FLORIDA DEPT OF STATE
KEN DETZNER - SECRETARY OF STATE
RA GRAY BUILDING
500 SOUTH BRONOUGH ST
TALLAHASSEE FL 32399

000432P001-1362A-016
FOM PUERTO RICO SE
BELZ ENTERPRISES
100 PEABODY PL STE 1400
MEMPHIS TN 38103

001449P001-1362A-016
FORMENTINI SRL
VIA A VOLTA 414
SANT'ELPIDIO A MARE FM 63811 63811
ITALY

009994P001-1362A-016
FORT BEND CO LID 2
11111 KATY FWY #725
HOUSTON TX 77079-2197

000436P001-1362A-016
FRANKLIN MILLS ASSOCIATES LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000437P001-1362A-016
FRIT SAN JOSE TOWN AND COUNTRY VILLAGE LLC
1626 EAST JEFFERSON ST
ROCKVILLE MD 20852

000439P001-1362A-016
GALLERIA MALL INVESTORS LP
GENERAL GROWTH PROPERTIES
1000 PARKWOOD CIR STE 400
ATLANTA GA 30339

000441P001-1362A-016
GALO SHOES INC
150 POMPTON PLAINS CROSSROADS
WAYNE NJ 07474

000586P001-1362A-016
GENERAL ELECTRIC CAPITAL CORP
3031 N ROCKY PT DR
SUITE 400
TAMPA FL 33607

000216P001-1362A-016
GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA GA 30334-1300

000445P001-1362A-016
GILROY PREMIUM OUTLETS LLC
CHELSEA PROPERTY GROUP
105 EISENHOWER PKWY
ROSELAND NJ 07068

000447P001-1362A-016
GLENDALE I MALL ASSOCIATES LLC
110 N WACKER DR
CHICAGO IL 60606

000446P001-1362A-016
GLENDALE II MALL ASSOCIATES LLC
110 N WACKER DR
CHICAGO IL 60606

000448P001-1362A-016
GRAND CANAL SHOPS II LLC
110 N WACKER DR
CHICAGO IL 60606

000450P001-1362A-016
GRAND PRAIRIE PREMIUM OUTLETS LP
7600 MARKET ST
BOARDMAN OH 44512

001429P001-1362A-016
GREAT AMERICAN INSURANCE CO OF NEW YORK
301 E 4TH ST
CINCINNATI OH 45202

000311P001-1362A-016
GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FLOOR
DES MOINES IA 50319

000449P001-1362A-016
GROVE CITY FACTORY SHOPS LP
THE LIGHTHOUSE GROUP
1985 CEDAR BRIDGE AVE STE 1
LAKEWOOD NJ 08701

000588P001-1362A-016
GUGGENHEIM CORPORATE FUNDING LLC AS
COLLATERAL AGENT
135 EAST 57TH ST
7TH FLOOR
NEW YORK NY 10022

000589P001-1362A-016
GUGGENHEIM CORPORATE FUNDING LLC AS
COLLATERAL AGENT
330 MADISON AVE
10TH FLOOR
NEW YORK NY 10017

000451P001-1362A-016
GULF COAST FACTORY SHOPS LP
SIMON PROPERTY GROUP
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46024

000452P001-1362A-016
GULFPORT FACTORY SHOPS LP
THE LIGHTHOUSE GROUP
326 THIRD ST
LAKEWOOD NJ 08701

000590P001-1362A-016
HALEY INDUSTRIAL COATINGS AND LININGS INC
4185 CHARTER ST
VERNON CA 90058

001423P001-1362A-016
HANOVER INSURANCE GROUP
1185 AVENUE OF THE AMERICAS
NEW YORK NY 10036

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 001003P001-1362A-016<br>HARRIS AND HARRIS OF ILLINOIS L<br>203 EAST CARY SUIT 127<br>RICHMOND VA 23219 | 001004P001-1362A-016<br>HARRIS COUNTY CLERK<br>STAN STANART<br>HARRIS COUNTY CIVIL COURTHOUSE<br>201 CAROLINE<br>HOUSTON TX 77002 | 001005P001-1362A-016<br>HARRIS COUNTY MUD 358<br>11111 KATY FWY #725<br>HOUSTON TX 77079-2197 | 000217P001-1362A-016<br>HAWAII ATTORNEY GENERAL<br>DOUGLAS S CHIN<br>424 QUEEN ST<br>HONOLULU HI 96813 |
| 001009P001-1362A-016<br>HENRY COUNTY TAX COMMISSIONE<br>140 HENRY PKWY<br>MCDONOUGH GA 30253 | 000591P001-1362A-016<br>HEWLETT PACKARD FINANCIAL SVC CO<br>200 CONNELL DR<br>BERKELEY HEIGHTS NJ 07922 | 000456P001-1362A-016<br>HIGHWOODS REALTY LP<br>3100 SMOKETREE CT<br>SUITE 600<br>RALEIGH NC 27604 | 001418P001-1362A-016<br>HMAA<br>737 BISHOP<br>SUITE 1200<br>HONOLULU HI 96813 |
| 001011P001-1362A-016<br>HORRY COUNTY TREASURER<br>1301 2ND AVE<br>CONWAY SC 29526 | 000457P001-1362A-016<br>HORTON PLAZA LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 000458P001-1362A-016<br>HOUSTON PAVILIONS LP<br>MIDWAY MANAGEMENT LP<br>1201 FANNIN ST STE 325<br>HOUSTON TX 77002 | 001012P001-1362A-016<br>IDAHO DEPT OF LABOR<br>317 W MAIN ST<br>BOISE ID 83735-0610 |
| 000219P001-1362A-016<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000265P001-1362A-016<br>ILLINOIS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601 | 000220P001-1362A-016<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000310P001-1362A-016<br>INDIANA UNCLAIMED PROPERTY<br>302 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 001020P001-1362A-016<br>INTERNAL REVENUE SVC<br>1111 CONSTITUTION AVE NW<br>WASHINGTON DC 20224 | 001021P001-1362A-016<br>INTERNAL REVENUE SVC<br>DEPT OF TREASURY<br>FRESNO CA 93888 | 000221P001-1362A-016<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 001416P001-1362A-016<br>IRONSHORE SPECIALTY INSURANCE CO<br>75 FEDERAL ST<br>5TH FLOOR<br>BOSTON MA 02110 |
| 000592P001-1362A-016<br>IRS<br>300 N LOS ANGELES ST<br>STOP 5027<br>LOS ANGELES CA 90012 | 000593P001-1362A-016<br>IRS OHIO<br>PO 145595<br>CINCINNATI OH 45250 | 001023P001-1362A-016<br>J T SMALLWOOD TAX COLLECTOR<br>716 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM AL 35203 | 001027P001-1362A-016<br>JANET BUSKEY<br>REVENUE COMMISSIONER<br>MONTGOMERY COUNTY COURTHOUSE<br>100 S LAWRENCE ST<br>MONTGOMERY AL 36102 |
| 000594P001-1362A-016<br>JDA SOFTWARE INC<br>14400 N 87TH ST<br>SCOTTSDALE AZ 85260 | 001029P001-1362A-016<br>JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PKY<br>#2520<br>GOLDEN CO 80419 | 001030P001-1362A-016<br>JESSE WHITE/SECRETARY OF STA<br>ROOM 330 HOWLETT BLD<br>SPRINGFIELD IL 62756 | 001031P001-1362A-016<br>JIM REYNOLDS<br>CLEVELAND COUNTY TEASURER<br>201 S JONES STE100<br>NORMAN OK 73069 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 000462P001-1362A-016<br>JOHNS TOWNS CENTER LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000222P001-1362A-016<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FLOOR<br>TOPEKA KS 66612-1597 | 001034P001-1362A-016<br>KANSAS CITY REVENUE<br>MARI RUCK COMMISSIONER OF REVENUE<br>CITY HALL<br>SECOND FL<br>KANSAS CITY MO 64106 | 001035P001-1362A-016<br>KANSAS DEPT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA KS 66625-1000 |
| 000312P001-1362A-016<br>KANSAS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>900 SW JACKSON<br>SUITE 201<br>TOPEKA KS 66612-1235 | 001365P001-1362A-016<br>KANSAS CITY<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>414 E 12TH ST<br>KANSAS CITY MO 64106 | 000595P001-1362A-016<br>KENNETH M HARDGROVE<br>SHERWOOD AND HARGROVE<br>11812 SAN VICENTE BLVD<br>SUITE 210<br>LOS ANGELES CA 90049 | 001039P001-1362A-016<br>KENTON COUNTY CLERK<br>KENTON COUNTY CLERK'S OFFICE<br>303 COURT ST<br>COVINGTON KY 41011 |
| 000223P001-1362A-016<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING SUITE 118<br>FRANKFORT KY 40601 | 001042P001-1362A-016<br>KENTUCKY DEPT OF REVENUE<br>DANIEL P BORK REVENUE COMMISSIONER<br>501 HIGH ST FRANKFORT KY 40601<br>FRANKFORT KY 40601 | 001044P001-1362A-016<br>KENTUCKY STATE TREASURER<br>ALLISON BALL<br>1050 US HIGHWAY 127 SOUTH<br>SUITE 100<br>FRANKFORT KY 40601 | 000464P001-1362A-016<br>KEYSTONE FLORIDA PROPERTY HOLDING CORP<br>2414 E SUNRISE BLVD<br>FORT LAUDERDALE FL 33304 |
| 001045P001-1362A-016<br>KING COUNTY TREASURY<br>500 4TH AVE #600<br>SEATTLE WA 98104 | 000596P001-1362A-016<br>LABOR COMMISSIONER<br>STATE OF CLAIFORNIA<br>WAGE CLAIM ADJUDICATION<br>320 W 4TH ST  450<br>LOS ANGELES CA 90012 | 001047P001-1362A-016<br>LACOUNTY AGRICCOMMWEIGHTS AND MEA<br>11012 SGARFIELD AVE<br>SOUTH GATE CA 90280 | 000597P001-1362A-016<br>LAW OFFICES OF DAVID PICKARD ESQ<br>7915 PALMER AVE<br>WHITTIER CA 90602 |
| 000469P001-1362A-016<br>LAWRENCE FRIEDLAND AND MELVIN FRIEDLAND<br>22 E 65TH ST<br>NEW YORK NY 10021 | 001051P001-1362A-016<br>LEE COUNTY TAX COLLECTOR<br>LARRY D HART TAX COLLECTOR<br>2480 THOMPSON ST<br>FT. MEYERS FL 33901 | 001433P001-1362A-016<br>LEXINGTON INSURANCE CO<br>99 HIGH ST<br>BOSTON MA 02110 | 000471P001-1362A-016<br>LIGHTHOUSE PLACE PREMIUM OUTLETS LLC<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 001434P001-1362A-016<br>LLOYDS OF LONDON<br>ONE LIME STREET<br>LONDON  EC3M 7HA<br>UNITED KINGDOM | 001415P001-1362A-016<br>LOCKTON INSURANCE BROKERS LLC<br>725 SOUTH FIGUEROA<br>35TH FLOOR<br>LOS ANGELES CA 90017 | 000598P001-1362A-016<br>LOS ANGEKLES COUNTY TAX COLLECTOR<br>225 NORTH HILL ST<br>RM 122<br>LOS ANGELES CA 90012 | 001055P001-1362A-016<br>LOS ANGELES COUNTY TREASURER<br>JOSEPH KELLY - TREASUER AND TAX COLLECTOR<br>225 N HILL ST<br>LOS ANGELES CA 90012 |
| 001059P001-1362A-016<br>LOUISIANA TAX COMMISSIONER<br>222 ST LOUIS ST<br>ROOM 126<br>BATON ROUGE LA 70802 | 001062P001-1362A-016<br>LUANNE CARAWAY HAYS CTY TAX A<br>LUANNE CARAWAY TAX ASSESSORCOLLECTOR<br>COURTHOUSE ANNEX 102 LBJ DRIVE<br>SAN MARCOS TX 78666-5620 | 001063P001-1362A-016<br>LUBBOCK CENTRAL APPRAISAL DISTRICT<br>2109 AVENUE Q<br>LUBBOCK TX 79411 | 000473P001-1362A-016<br>LVP ST AUGUSTINE OUTLETS LLC<br>THE LIGHTHOUSE GROUP<br>1985 CEDAR BRIDGE AVE STE 1<br>LAKEWOOD NJ 08701 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

| | | | |
|---|---|---|---|
| 000599P001-1362A-016<br>LYNN HUBBARD III<br>DISABLED ADVOCACY GROUP<br>12 WILLIAMSBURG LN<br>CHICO CA 95926 | 000474P001-1362A-016<br>MACERICH LA CUMBRE LLC<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90407 | 000475P001-1362A-016<br>MACERICH NIAGARA LLC<br>MACERICH<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 000477P001-1362A-016<br>MACERICH WESTSIDE LP<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90407 |
| 000480P001-1362A-016<br>MALL AT POTOMAC MILLS LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 001065P001-1362A-016<br>MARILYN WOOD MOBILE COUNTY RE<br>MOBILE COUNTY AL<br>PO DRAWER 1169<br>MOBILE AL 36633-1169 | 000600P001-1362A-016<br>MARINA C TSATALIS<br>WILSON SONSINI ET AL APC<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | 000225P001-1362A-016<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022 |
| 000315P001-1362A-016<br>MARYLAND TREASUERE'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>GOLDSTEIN TREASURY BUILDING<br>80 CALVERT ST<br>ANNAPOLIS MD 21401 | 000226P001-1362A-016<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 | 000316P001-1362A-016<br>MASSACHUSETTS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ONE ASHBURTON PLACE<br>12TH FLOOR<br>BOSTON MA 02108-1608 | 001074P001-1362A-016<br>METROPOLITAN TRUSTEE<br>DAVIDSON COUNTY TRUSTEE<br>700 2ND AVE S<br>SUITE #220<br>NASHVILLE TN 37210 |
| 001075P001-1362A-016<br>MIAMI DADE COUNTY TAX COLLECTO<br>140 W FLAGER ST<br>MIAMI FL 33130-1575 | 001076P001-1362A-016<br>MICHAEL CORRIGAN TAX COLLECTO<br>LOCAL BUSINESS TAX DEPT<br>231 E FORSYTH ST SUITE200<br>JACKSONVILLE FL 32202 | 001077P001-1362A-016<br>MICHIGAN DEPT OF TREASUR<br>DEPT 77003<br>DETROIT MI 48277-0003 | 000017P001-1362S-016<br>MICHIGAN DEPT OF TREASURY<br>TAX POLICY DIVISION<br>LITIGATION LIAISON<br>430 WEST ALLEGAN ST<br>2ND FL AUSTIN BLDG<br>LANSING MI 48922 |
| 001079P001-1362A-016<br>MIKE SULLIVAN<br>TAX ASSESSOR - COLLECTOR<br>HARRIS COUNTY TAX ASSESSOR COLLECTOR<br>1001 PRESTON<br>HOUSTON TX 77002 | 000484P001-1362A-016<br>MILPITAS MILLS LIMITED PARTNERSHIP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000228P001-1362A-016<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 001082P001-1362A-016<br>MINNESOTA DEPT OF REVENUE<br>600 ROBERT ST N<br>ST. PAUL MN 55101 |
| 001083P001-1362A-016<br>MINNESOTA REVENUE<br>600 ROBERT ST N<br>ST. PAUL MN 55101 | 000485P001-1362A-016<br>MIROMAR OUTLET WEST LLC<br>237 HYMUS BLVD<br>MONTREAL QC H9R5C7<br>CANADA | 000230P001-1362A-016<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 000486P001-1362A-016<br>MOAC MALL HOLDINGS LLC<br>60 EAST BROADWAY<br>BLOOMINGTON MN 55425 |
| 001089P001-1362A-016<br>MONTGOMERY COUNTY<br>OFFICE OF THE FIRE MARSHALL<br>FIRE CODE COMPLIANCE SECTION<br>100 EDISON PK DR 2ND FL<br>GAITHERSBURG MD 20878 | 001091P001-1362A-016<br>MONTGOMERY COUNTY TAX A/C<br>400 N SAN JACINTO<br>CONROE TX 77301-2823 | 001432P001-1362A-016<br>MT HAWLEY INSURANCE CO<br>9025 NORTH LINDBERGH DR<br>PEORIA IL 61615 | 001450P001-1362A-016<br>MY CHOICE SRL<br>ISOLA 7 LOTTO 756<br>CIS NOLA  80035<br>ITALY |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001096P001-1362A-016<br>NAPA COUNTY TAX COLLECTOR<br>1195 THIRD ST RM NO 108<br>NAPA CA 94559-3035 | 001097P001-1362A-016<br>NAPA COUNTY WEIGHTS AND MEASURES<br>1710 SOSCOL AVE STE # 3<br>NAPA CA 94559-1311 | 001422P001-1362A-016<br>NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA AIG<br>600 N PEARL ST<br>SUITE 700<br>DALLAS TX 75201 | 001426P001-1362A-016<br>NATIONAL UNION FIRE INSURANCE CO OF<br>PITTSBURGH PA<br>175 WATER ST<br>NEW YORK NY 10038 |
| 000231P001-1362A-016<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 | 000321P001-1362A-016<br>NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P ST<br>LINCOLN NE 68508-1390 | 000232P001-1362A-016<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 001101P001-1362A-016<br>NEVADA EMPLOYMENT SECURITY DIV<br>500 E 3RD ST<br>CARSON CITY NV 89713-0030 |
| 000322P001-1362A-016<br>NEVADA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>GRANT SAWYER BLDG<br>555 E WASHINGTON AVE STE 4200<br>LAS VEGAS NV 89101 | 000233P001-1362A-016<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000234P001-1362A-016<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 | 000235P001-1362A-016<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 |
| 000236P001-1362A-016<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FLOOR<br>ALBANY NY 12224-0341 | 001352P001-1362A-016<br>NEW YORK CITY<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL PARK<br>NEW YORK NY 10007 | 001108P001-1362A-016<br>NEW YORK CITY FIRE DEPARTMEN<br>BUREAU OF REVENUE MANAGEMENT<br>9 METRO TECH CTR 5TH FL<br>BROOKLYN NY 11201-3857 | 001402P001-1362A-016<br>NEW YORK OVERNIGHT<br>1641 1/2 WESTWOOD BLVD<br>LOS ANGELES CA 90024 |
| 001109P001-1362A-016<br>NEW YORK SALES TAX<br>QUEENS DISTRICT OFFICE<br>8002 KEW GARDENS RD<br>KEW GARDENS NY 11415-3618 | 000326P001-1362A-016<br>NEW YORK STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE ST<br>ALBANY NY 12236 | 001111P001-1362A-016<br>NEW YORK STATE DEPT OF T<br>TAX COMPLIANCE DIVISION<br>W H HARRIMAN STATE CAMPUS<br>ALBANY NY 12227-0001 | 000327P001-1362A-016<br>NORTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>325 N SALISBURY ST<br>RALEIGH NC 27603 |
| 000489P001-1362A-016<br>NORTHPARK PARTNERS LP<br>8080 NORTH CENTRAL EXPWY<br>SUITE 100<br>DALLAS TX 75206 | 000004P001-1362S-016<br>NYC DEPT OF FINANCE<br>DEVORA COHN LEGAL AFFAIRS<br>345 ADAMS ST<br>3RD FL<br>BROOKLYN NY 11201 | 001118P001-1362A-016<br>NYS EMPLOYMENT TAXES<br>DEPT OF TAXATION AND FINANCE<br>INCOME TAX BUREAU<br>ALBANY NY 12227-0125 | 001119P001-1362A-016<br>OAKLAND COUNTY TREASURER<br>1200 N TELEGRAPH RD<br>PONTIAC MI 48341-0479 |
| 000238P001-1362A-016<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 | 001120P001-1362A-016<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>30 E BROAD ST<br>14TH FL<br>COLUMBUS OH 43215 | 001425P001-1362A-016<br>OHIO CASUALTY INSURANCE CO<br>175 BERKELEY ST<br>BOSTON MA 02116 | 000239P001-1362A-016<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001124P001-1362A-016<br>OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR AVE<br>#307<br>OKLAHOMA CITY OK 73102 | 000329P001-1362A-016<br>OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2401 NW 23RD ST<br>SUITE 42<br>OKLAHOMA CITY OK 73107 | 000493P001-1362A-016<br>OLD ORCHARD URBAN LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 001129P001-1362A-016<br>ORANGE COUNTY TREASURER<br>SEALER OF WEIGHTS AND MEASURES<br>1750 S DOUGLASS RD BLDG D<br>ANAHEIM CA 92806 |
| 000240P001-1362A-016<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 001133P001-1362A-016<br>PABLO PAUL VILLARREAL JR R<br>HIDALGO COUNTY TAX ASSESSOR COLLECTOR<br>205 SOUTH PIN OAK AVE<br>EDINBURG TX 78539 | 000601P001-1362A-016<br>PACIFIC COAST CABLING<br>9340 ETON AVE<br>CHATSWORTH CA 91311 | 001134P001-1362A-016<br>PACIFIC GUARDIAN LIFE<br>1440 KAPIOLANI BLVD<br>STE1700<br>HONOLULU HI 96814 |
| 001297P001-1362A-016<br>PALM BEACH COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>301 N OLIVE AVE STE 601<br>WEST PALM BEACH FL 33401 | 001136P001-1362A-016<br>PALM BEACH FIRE RESCUE<br>300 NORTH COUNTRY RD<br>PALM BEACH FL 33480 | 000019P001-1362S-016<br>PARKING VIOLATIONS BUREAU<br>210 JORALEMON AVE<br>BROOKLYN NY 11201 | 000497P001-1362A-016<br>PASEO COLORADO HOLDINGS LLC<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 |
| 001138P001-1362A-016<br>PAYMENT PROCESSING SVC<br>911 H ST<br>FRESNO CA 93721 | 000241P001-1362A-016<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 | 001140P001-1362A-016<br>PENNSYLVANIA DEPT OF REV<br>3240 RED LION RD<br>PHILADELPHIA PA 19114 | 001142P001-1362A-016<br>PERDUE BRANDON FIELDER COLLINS AND MOTT LLP<br>ATTORNEYS AT LAW<br>1616 SOUTH KENTUNKY STE 200<br>BUILDING D<br>AMARILLO TX 79102 |
| 000499P001-1362A-016<br>PERIMETER MALL<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000502P001-1362A-016<br>PHOENIX PREMIUM OUTLETS LLC<br>SIMON PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 001143P001-1362A-016<br>PIMA COUNTY TREASURER BETH<br>115 N CHURCH AVE<br>TUCSON AZ 85701 | 000503P001-1362A-016<br>PIONEER PLACE LLC<br>17039 KENTON DR<br>SUITE 200<br>CORNELIUS NC 28031 |
| 001144P001-1362A-016<br>PLACER COUNTY TAX COLLECTOR<br>2976 RICHARDSON DR<br>AUBURN CA 95603 | 000504P001-1362A-016<br>PLAZA FRONTENAC ACQUISITION LLC<br>97 PLAZA FRONTENAC<br>ST. LOUIS MO 63131 | 000505P001-1362A-016<br>PLAZA INTERNACIONAL PUERTO RICO LLC<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS MI 48303 | 016085P001-1362A-016<br>PNC BANK<br>201 S BROAD ST<br>GROVE CITY PA 16127 |
| 000507P001-1362A-016<br>PR BARCELONETA LLC<br>SIMON PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 016086P001-1362A-016<br>PREMIER BANK MINNESOTA<br>11055 61ST ST NE<br>ALBERTVILLE MN 55301 | 000508P001-1362A-016<br>PRIME OUTLETS AT PLEASANT PRAIRIE II LLC<br>THE LIGHTHOUSE GROUP<br>326 THIRD ST<br>LAKEWOOD NJ 08701 | 000509P001-1362A-016<br>PSD PACIFIC PLACE LLC<br>1215 FOURTH AVE<br>2400 FINANCIAL CTR BLDG<br>SEATTLE WA 98161 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001150P001-1362A-016<br>PULASKI COUNTY SHERIFF<br>401 W MARKHAM ST<br>LITTLE ROCK AR 72201 | 001151P001-1362A-016<br>PULASKI COUNTY TREASURER<br>201 S BROADWAY ST<br>#150<br>LITTLE ROCK AR 72201 | 016087P001-1362A-016<br>QUEENSTOWN BANK<br>7101 MAIN ST<br>QUEENSTOWN MD 21658 | 000602P001-1362A-016<br>QWEST COMMUNICATIONS CO LLC<br>1801 CALIFORNIA ST<br>SUITE 900<br>DENVER CO 80202 |
| 000603P001-1362A-016<br>R SCOTT FORTEVILLE<br>4933 SANTA ANA AVE<br>TEMPLE CITY CA 91780 | 001152P001-1362A-016<br>RANKIN COUNTY TAX COLLECTOR<br>211 E GOVERNMENT ST<br>SUITE B<br>BRANDON MS 39042-3269 | 016088P001-1362A-016<br>REGIONS BANK 484<br>9420 HWY 49<br>GULFPORT MS 39503 | 016089P001-1362A-016<br>REGIONS BANK 517<br>100 CHESTERFIELD INDUSTRIAL BLVD<br>CHESTERFIELD MO 63005 |
| 000243P001-1362A-016<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 | 001154P001-1362A-016<br>RHODE ISLAND DIVISION OF TAXAT<br>ONE CAPITOL HILL<br>PROVIDENCE RI 02908-5811 | 001155P001-1362A-016<br>RHODE ISLAND DIVISION OF TAXATTON<br>1 CAPITOL HILL<br>PROVIDENCE RI 02908 | 000510P001-1362A-016<br>RODEO COLLECTION LTD<br>9629 BRIGHTON WAY<br>SECOND FLOOR<br>BEVERLY HILLS CA 90210 |
| 001160P001-1362A-016<br>ROUND ROCK TAX OFFICE<br>1311 ROUND ROCK AVE<br>ROUND ROCK TX 78681 | 001162P001-1362A-016<br>SACRAMENTO COUNTY TAX COLLECTO<br>700 H ST RM 1710<br>SACRAMENTO CA 95814 | 001163P001-1362A-016<br>SALT LAKE CITY TREASURER<br>451 S STATE ST 225<br>SALT LAKE CITY UT 84114 | 001165P001-1362A-016<br>SAN DIEGO COUNTY TREASURER-TAX<br>1600 PACIFIC HIGHWAY<br>SAN DIEGO CA 92101 |
| 001166P001-1362A-016<br>SAN FRANCISCO COUNTY CLERK<br>SAN FRANCISCO CITY HALL<br>1 DR CARLTON B GOODLETT PL #168<br>SAN FRANCISCO CA 94102 | 000516P001-1362A-016<br>SANTA ANITA SHOPPINGTOWN LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 001169P001-1362A-016<br>SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD<br>SARASOTA FL 34236-6993 | 001170P001-1362A-016<br>SBCO DEPT OF AGRICULTURE / WEI<br>WEIGHTS AND MEASURES<br>777 EAST RIALTO AVE<br>SAN BERNARDINO CA 92415-0720 |
| 000519P001-1362A-016<br>SDG FASHION MALL LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 001172P001-1362A-016<br>SECRETARY OF STATE<br>501 S SECOND ST<br>SPRINGFIELD IL 62756 | 001174P001-1362A-016<br>SECRETARY OF STATE<br>FIRST FLOOR LUCAS BUILDING<br>321 E 12TH ST<br>DE MOINES IA 50319 | 001175P001-1362A-016<br>SECRETARY OF STATE<br>NEBRASKA STATE CAPITAL<br>1445 K ST #2300<br>LINCOLN NE 68508 |
| 001176P001-1362A-016<br>SECRETARY OF STATE<br>160E 300 S<br>SALT LAKE CITY UT 84111 | 001177P001-1362A-016<br>SECRETARY OF STATE<br>180 EAST BROAD ST<br>COLUMBUS OH 43215 | 001179P001-1362A-016<br>SECRETARY OF STATE<br>2300 N LINCOLN BLVD<br>OKLAHOMA CITY OK 73105 | 001182P001-1362A-016<br>SECRETARY OF STATE / NEVADA<br>101 NORTH CARSON ST<br>SUITE #3<br>CARSON CITY NV 89701-4786 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

---

001183P001-1362A-016
SECRETARY OF STATE INDIANA
CONNIE LAWSON
OFFICE OF THE SECRETARY OF STATE
200 W WASHINGTON ST
ROOM 201
INDIANAPOLIS IN 46204

001184P001-1362A-016
SECRETARY OF STATE MINNESOTA
STEVE SIMON
180 STATE OFFICE BLDG
100 REV DR MARTIN LUGHER KING JR BLVD
SAINT PAUL MN 55155

001187P001-1362A-016
SECRETARY OF STATE-CT
30 TRINITY ST
HARTFORD CT 06106

001185P001-1362A-016
SECRETARY OF STATE/KANSAS
KRIS WKOBACH
MEMORIAL HALL
1ST FLOOR
120 SW 10TH AVE
TOPEKA KS 66612-1594

001186P001-1362A-016
SECRETARY OF STATE/OREGON
CORP DIVISION
255 CAPITOL ST NE
STE NO 151
SALEM OR 97310-1327

000010P001-1362S-016
SECURITIES AND EXCHANGE COMMISSION
JOHN MURRAY
NORTHEAST REGIONAL
THE WOOLWORTH BLDG
233 BROADWAY
NEW YORK NY 10279

001194P001-1362A-016
SHERIFF OF MONONGALIA COUNTY
243 HIGH ST RM 26
MORGANTOWN WV 26505

000524P001-1362A-016
SHOPPING CENTER ASSOCIATES
MS MANAGEMENT ASSOCIATES
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46024

000525P001-1362A-016
SHOPS AT MISSION VIEJO LLC
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000527P001-1362A-016
SILVER SANDS JOINT VENTURE PARTNERS
HOWARD GROUP
185 GRAND BLVD STE 100
SANDESTIN FL 32550

000528P001-1362A-016
SIMON CHELSEA CHICAGO DEVELOPMENT LLC
CHELSEA PROPERTY GROUP
103 EISENHOWER PKWY
ROSELAND NJ 07068

000531P001-1362A-016
SIMON PROPERTY GROUP TEXAS LP
MS MANAGEMENT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS IN 46204

000532P001-1362A-016
SIMON WOODMONT DEVELOPMENT LLC
SIMON PROPERTY GROUP
105 EISENHOWER PKWY
ROSELAND NJ 07068

000020P001-1362S-016
SOCIAL SECURITY ADMINISTRATION
OFFICE OF THE REGIONAL CHIEF COUNSEL
26 FEDERAL PLAZA
RM 3904
NEW YORK NY 10278

001198P001-1362A-016
SOFTEK INC
650 MUNOZ RIVERA AVE
SUITE 601
SAN JUAN PR 00918

000533P001-1362A-016
SOMERSET COLLECTION LP
100 GALLERIA OFFICENTRE
SUITE 427
SOUTHFIELD MI 48037

001200P001-1362A-016
SONOMA COUNTY TAX COLLECTOR
585 FISCAL DR RM 100F
SANTA ROSA CA 95403

000244P001-1362A-016
SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA SC 29211-1549

001199P001-1362A-016
SOUTH CAROLINA DEPT OF R
300A CUTLET POINTE BOULEVARD
COLUMBIA SC 29110

001201P001-1362A-016
SOUTH CAROLINA DEPT OF R
WITHHOLDING
300A CUTLET POINTE BOULEVARD
COLUMBIA SC 29110

001202P001-1362A-016
SOUTH CAROLINA- DEPT OF REVE
SC DEPT OF REVENUE
CORP ESTIMATE
COLUMBIA SC 29214-0140

001451P001-1362A-016
SOUTH COAST PLAZA
GENERAL MANAGER
SOUTH COST PLAZA MANAGEMENT OFFICES
3333 BRISTOL ST
COSTA MESA CA 92626

001414P001-1362A-016
SOUTHERN CALIFORNIA SERIES OF
LOCKTON COMPANIES LLC
GARY PETROSINO
725 SOUTH FIGUEROA
35TH FLOOR
LOS ANGELES CA 90017

000534P001-1362A-016
SOUTHPARK MALL LP
225 WEST WASHINGTON ST
INDIANAPOLIS IL 46204

001206P001-1362A-016
STATE BAR OF CALIFORNIA (THE)
180 HOWARD ST
SAN FRANCISCO CA 94105-1639

001208P001-1362A-016
STATE COMPTROLLER
111 E 17TH ST
AUSTIN TX 78774-0100

001209P001-1362A-016
STATE DEPT OF ASSESSMENT AND TAXATION
301 W PRESTON ST
BALTIMORE MD 21201

001211P001-1362A-016
STATE OF MICHIGAN DEPT
DEPT OF LABOR AND ECONOMIC GROWTH
UNEMPLOYMENT INSURANCE AGENCY
TAX OFFICE SUITE 11-500
3024 W GRAND BLVD
DETROIT MI 48202

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 001212P001-1362A-016<br>STATE OF NEW HAMPSHIRE<br>NEW HAMPSHIRE EXECUTIVE COUNSEL<br>107 NORTH MAIN ST - STATE HOUSE<br>ROOM 207<br>CONCORD NH 03301 | 016090P001-1362A-016<br>SUNTRUST<br>1850 US HIGHWAY 1 S<br>ST. AUGUSTINE FL 32086 | 001216P001-1362A-016<br>SYCAMORE TOWNSHIP JEDZ - KENWO<br>7141 MIAMI AVE<br>CINCINNATI OH 45243 | 000540P001-1362A-016<br>TANGER PROPERTIES LTD<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO NC 27408 |
| 001218P001-1362A-016<br>TAX ASSESSOR COLLECTOR<br>211 N KANSAS ST<br>EL PASO TX 79901 | 001221P001-1362A-016<br>TAXFREE SHOPPING LTD<br>14665 MIDWAY RD<br>ADDISON TX 75001 | 000543P001-1362A-016<br>TB MALL AT UTC LLC<br>THE TAUBMAN CO LLC<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48303 | 000544P001-1362A-016<br>TC WISCONSIN PLACE OWNER LLC<br>730 THIRD AVE<br>4TH FLOOR<br>NEW YORK NY 10017 |
| 016091P001-1362A-016<br>TD BANK<br>260 ROUTE 32<br>CENTRAL VALLEY NY 10917 | 001225P001-1362A-016<br>TENNESSEE DEPT OF REVENU<br>500 DEADERICK ST<br>NASHVILLE TN 37242 | 000334P001-1362A-016<br>TENNESSEE DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>502 DEADERICK ST<br>NASHVILLE TN 37243-0203 | 001226P001-1362A-016<br>TENNESSEE SECRETARY OF STATE<br>TRE HARGETT<br>312 ROSA L PARKS AVE 6TH FL<br>SONDGRASS TOWER<br>NASHVILLE TN 37243-1102 |
| 000246P001-1362A-016<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 001227P001-1362A-016<br>TEXAS DEPT OF REVENUE<br>INTERNAL REVENUE SVC CENTER<br>AUSTIN TX 78301-0215 | 001228P002-1362A-016<br>TEXAS WORKFORCE COMMISSION<br>CASHIER DEPT<br>101 E 15TH ST<br>AUSTIN TX 78778-0091 | 001427P001-1362A-016<br>THE INSURANCE CO OF THE STATE OF<br>PENNSYLVANIA AIG<br>175 WATER ST<br>NEW YORK NY 10038 |
| 000551P001-1362A-016<br>THE RETAIL PROPERTY TRUST<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000549P001-1362A-016<br>THE SHOPS AT SUMMERLIN NORTH LP<br>10801 WEST CHARLESTON BLVD<br>SUITE 300<br>LAS VEGAS NV 89135 | 000554P001-1362A-016<br>TM STONY POINT PARK LP<br>STARWOOD RETAIL PROPERTY MGMT<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 | 000555P001-1362A-016<br>TM WELLINGTON GREEN MALL LP<br>STARWOOD RETAIL PROPERTY MGMT<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 |
| 001304P001-1362A-016<br>TOWN OF CLINTON<br>OFFICE OF THE TOWN CLERK<br>54 E MAIN ST<br>CLINTON CT 06413 | 001231P001-1362A-016<br>TOWN OF CLINTON<br>54 EAST MAIN ST<br>CLINTON CT 06413 | 001232P001-1362A-016<br>TOWN OF COLLIERVILLE<br>TAX DEPT<br>500 POPLAR VIEW PKWY<br>COLLIERVILLE, TN 38017 | 001233P001-1362A-016<br>TOWN OF GREENWICH-CT<br>101 FIELD PT RD 1ST FL<br>GREENWICH CT 06830 |
| 001234P001-1362A-016<br>TOWN OF LEE<br>32 MAIN ST<br>LEE MA 01238 | 001236P001-1362A-016<br>TOWN OF NATICK<br>13 EAST CENTRAL ST<br>NATICK MA 01760 | 001238P001-1362A-016<br>TOWN OF PALM BEACH FIRE RESC<br>300 NORTH COUNTY RD<br>PALM BEACH FL 33480 | 001241P001-1362A-016<br>TOWN OF WEST HARTFORD<br>50 SOUTH MAIN ST<br>WEST HARTFORD CT 06107 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

03/01/2017 09:13:23 PM

---

001307P001-1362A-016
TOWN OF WRENTHAM
OFFICE OF THE TOWN ADMINISTRATOR
79 SOUTH ST
WRENTHAM MA 02093

001243P001-1362A-016
TOWNSHIP OF WAYNE
475 VALLEY RD
WAYNE NJ 07470-3586

000557P001-1362A-016
TOWSON TC LLC
110 N WACKER DR
CHICAGO IL 60606

001406P001-1362A-016
TRANSGROUP WORLDWIDE LOGISTICS
18850 8TH ST STE 100
SEATTLE WA 98148

001245P001-1362A-016
TRAVIS COUNTY TAX OFFICE
5501 AIRPORT BLVD
AUSTIN TX 78751

001248P001-1362A-016
TREASURER TAX COLLECTOR-SAN BERNARDINO
SAN BERNARDINO COUNTY
172 WEST 3RD ST 1ST FL
SAN BERNARDINO CA 92415-0360

001249P001-1362A-016
TULSA COUNTY TREASURER
500 SOUTH DENVER AVE W
#323
TULSA OK 74103

001383P001-1362A-016
TWOWNSHIP OF EDISON
OFFICE OF CHIEF LEGAL COUNSEL
100 MUNICIPAL BLVD
EDSON NJ 08817

001250P001-1362A-016
UNIFIED GOVERNMENT LICENSE D
4601 STATE AVE
KANSAS CITY KS 66102

001251P001-1362A-016
UNIFIED GOVERNMENT TREASURY
710 N 7TH ST STE 240
KANSAS CITY KS 66101

001252P001-1362A-016
UNITED ISD TAX OFFICE
3501 E SAUNDERS
LOREDO TX 78041

000007P001-1362S-016
UNITED STATES ATTORNEY
CLAIMS UNIT
ONE ST ANDREWS PLAZA
RM 417
NEW YORK NY 10007

000008P001-1362S-016
UNITED STATES ATTORNEY
TAX AND BANKRUPTCY UNIT
86 CHAMBERS ST
3RD FL
NEW YORK NY 10007

001253P001-1362A-016
UNITED STATES TREASURY
INTERNAL REVENUE SVC
OGDEN UT 84201

001254P001-1362A-016
UPPER MERION TOWNSHIP
BUSINESS TAX OFFICE
175 W VLY FORGE RD
KING OF PRUSSIA PA 19406

016092P001-1362A-016
US BANK
1550 AMERICAN BLVD
EAST BLOOMINGTON MN 55425

001400P001-1362A-016
US CUSTOMS SVC
6650 TELECOM DR
SUITE 100
INDIANAPOLIS IN 46278

000014P001-1362S-016
US DEPT OF HEALTH AND HUMAN SVCS
OFFICE OF THE GENERAL COUNSEL
26 FEDERAL PLAZA
RM 3908
NEW YORK NY 10278

000013P001-1362S-016
US DEPT OF HOUSING AND URBAN DEV
JOHN CAHILL ESQ
26 FEDERAL PLAZA
RM 3500
NEW YORK NY 10278-0068

000015P001-1362S-016
US ENVIRONMENTAL PROT AGENCY
ROBERT ROBERTS
1200 PENNSYLVANIA AVE NW
MAIL CODE 2272A
WASHINGTON DC 20004-2004

001255P001-1362A-016
US FISH AND WILDLIFE SVC
911 NE 11TH AVE
PORTLAND OR 97232-4181

001257P001-1362A-016
UTAH STATE TAX COMMISSION
210 N 1950 W
SLC UT 84134-0100

001258P001-1362A-016
UTAH STATE TAX COMMISSION
SALES TAX
210 N 1950 W
SALT LAKE CITY UT 84134-0400

000565P001-1362A-016
VANDERBILT MPD CORP
172 SPRUCE ST
MANCHESTER CENTER VT 05255

001259P001-1362A-016
VENTURA COUNTY TAX COLLECTOR
800 SOUTH VICTORIA AVE
VENTURA CA 93009-1290

000337P001-1362A-016
VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER VT 05609-6200

000248P001-1362A-016
VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER VT 05609-1001

001263P001-1362A-016
VERNON CHAMBER OF COMMERCE
3801 SANTA FE AVE
VERNON CA 90058

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 000566P001-1362A-016<br>VERO BEACH OUTLET LLC<br>STOLTZ MANAGEMENT OF DELAWARE INC<br>725 CONSHOHOCKEN STATE RD<br>BALA CYNWYD PA 19004 | 001264P001-1362A-016<br>VILLAGE OF HUNTLEY<br>10987 MAIN ST<br>HUNTLEY IL 60142 | 001357P001-1362A-016<br>VILLAGE OF NORTHBROOK<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1225 CEDAR LN<br>NORTHBROOK IL 60062 | 001265P001-1362A-016<br>VILLAGE OF NORTHBROOK<br>1225 CEDAR LN<br>NORTHBROOK IL 60062 |
| 001359P001-1362A-016<br>VILLAGE OF NYACK<br>OFFICE OF CHIEF LEGAL COUNSEL<br>9 N BROADWAY<br>NYACK NY 10960 | 001266P001-1362A-016<br>VILLAGE OF PLEASANT PRAIRIE<br>9915 39TH AVE<br>PLEASANT PRAIRIE WI 53158 | 001347P001-1362A-016<br>VILLAGE OF ROSEMONT<br>OFFICE OF CHIEF LEGAL COUNSEL<br>9501 W DEVON AVE<br>ROSEMONT IL 60018 | 001267P001-1362A-016<br>VILLAGE OF ROSEMONT<br>9501 W DEVON AVE<br>ROSEMONT IL 60018 |
| 000250P001-1362A-016<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 | 000338P001-1362A-016<br>VIRGINIA DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>101 NORTH 14TH ST<br>RICHMOND VA 23219 | 001404P001-1362A-016<br>VOYAGE ONE GROUP INC<br>16724 MARQUARDT AVE<br>CERRITOS CA 90703 | 001430P001-1362A-016<br>VSP<br>3333 QUALITY DR<br>RANCHO CORDOVA CA 95670 |
| 000567P001-1362A-016<br>WALT WHITMAN MALL LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 001271P001-1362A-016<br>WALTON COUNTY TAX COLLECTOR<br>RHONDA SKIPPER<br>571 EAST NELSON AVE<br>DEFUNIAK SPRINGS FL 32433 | 001272P001-1362A-016<br>WASHINGTON COUNTY<br>280 N COLLEGE AVE<br>STE 202<br>FAYETTEVILLE AR 72701 | 000296P001-1362A-016<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1125 WASHINGTON ST SE<br>OLYMPIA WA 98501-0100 |
| 000568P001-1362A-016<br>WATERSIDE SHOPS AT PELICAN BAY TRUST<br>100 GALLERIA OFFICEENTRE<br>SUITE 427<br>SOUTHFIELD MI 48037 | 001278P001-1362A-016<br>WEIGHTS AND MEASURES<br>133 AVIATION BLVD STE 110<br>SANTA ROSA CA 95403-1077 | 001279P001-1362A-016<br>WEIGHTS AND MEASURES TOWN OF<br>32 MAIN ST<br>LEE MA 01238 | 016093P001-1362A-016<br>WELLS FARGO<br>4175 OLD MILTON PKWY<br>ALPHRETTA GA 30005 |
| 016094P001-1362A-016<br>WELLS FARGO<br>4715 TOWN CENTER PKWY<br>JACKSONVILLE FL 32246 | 016095P001-1362A-016<br>WELLS FARGO<br>620 W EXPRESSWAY 83<br>WESTLACO TX 78596 | 016096P001-1362A-016<br>WELLS FARGO<br>7900 XERXES AVE<br>SOUTH BLOOMINGTON MN 55431 | 016097P001-1362A-016<br>WELLS FARGO<br>21323 HAWTHORNE BLVD<br>TORRANCE CA 90503 |
| 016098P001-1362A-016<br>WELLS FARGO<br>188 E CAPITAL ST #100<br>JACKSON MS 39201 | 016099P001-1362A-016<br>WELLS FARGO<br>3800 HOWARD HUGHES PKWY STE #100<br>LAS VEGAS NV 89169 | 016100P001-1362A-016<br>WELLS FARGO<br>433 N CAMDEN DR #1200<br>BEVERLY HILLS CA 90210 | 016101P001-1362A-016<br>WELLS FARGO<br>137 N FAIRFAX AVE<br>LOS ANGELES CA 90036 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

| | | | |
|---|---|---|---|
| 016102P001-1362A-016<br>WELLS FARGO<br>5458 E WHITTIER BLVD<br>LOS ANGELES CA 90022 | 016103P001-1362A-016<br>WELLS FARGO<br>1735 W RAMSEY ST<br>BANNING CA 92220 | 016104P001-1362A-016<br>WELLS FARGO<br>901 MAIN ST<br>NAPA CA 94559 | 016105P001-1362A-016<br>WELLS FARGO<br>487 CARMEN DR<br>CAMARILLO CA 93010 |
| 016106P001-1362A-016<br>WELLS FARGO<br>123 N EDWARD GARY ST<br>SAN MARCOS TX 78666 | 016107P001-1362A-016<br>WELLS FARGO<br>5857 OWENS AVE<br>CARLSBAD CA 92008 | 016108P001-1362A-016<br>WELLS FARGO<br>140 GREAT MALL DR STE  #306<br>MILPITAS CA 95035 | 016109P001-1362A-016<br>WELLS FARGO<br>8990 STATE HWY 121<br>MCKINNEY TX 75070 |
| 016110P001-1362A-016<br>WELLS FARGO<br>13389 FOLSOM BLVD STE #100<br>FOLSOM CA 95630 | 016111P001-1362A-016<br>WELLS FARGO<br>273 E 10TH ST<br>GILROY CA 95020 | 016112P001-1362A-016<br>WELLS FARGO<br>2090 HARBISON DR<br>VACAVILLE CA 95687 | 016113P001-1362A-016<br>WELLS FARGO<br>800 N MCDOWELL BLVD<br>PETALUMA CA 94954 |
| 016114P001-1362A-016<br>WELLS FARGO<br>6480 UTAH 224<br>PARK CITY UT 84098 | 016115P001-1362A-016<br>WELLS FARGO<br>665 E REDD RD<br>EL PASO TX 79912 | 016116P001-1362A-016<br>WELLS FARGO<br>10789 W PICO BLVD<br>LOS ANGELES CA 90064 | 016117P001-1362A-016<br>WELLS FARGO<br>11836 SAN VICENTE BLVD<br>LOS ANGELES CA 90049 |
| 016118P001-1362A-016<br>WELLS FARGO<br>2 GRANT AVE<br>SAN FRANCISCO CA 94102 | 016119P001-1362A-016<br>WELLS FARGO<br>8571 SANTA MONICA BLVD<br>WEST HOLLYWOOD CA 90069 | 016120P001-1362A-016<br>WELLS FARGO<br>635 SW 6TH AVE<br>PORTLAND OR 97204 | 016121P001-1362A-016<br>WELLS FARGO<br>610 1ST AVE<br>SAN DIEGO CA 92101 |
| 016122P001-1362A-016<br>WELLS FARGO<br>1350 FASHION VALLEY RD<br>SAN DIEGO CA 92108 | 016123P001-1362A-016<br>WELLS FARGO<br>5219 RICHMOND AVE<br>HOUSTON TX 77056 | 016124P001-1362A-016<br>WELLS FARGO<br>1620 4TH AVE<br>SEATTLE WA 98101 | 016125P001-1362A-016<br>WELLS FARGO<br>3800 HOWARD HUGHES PKWY STE #100<br>LAS VEGAS NV 89619 |
| 016126P001-1362A-016<br>WELLS FARGO<br>460 SUTTER ST<br>SAN FRANCISCO CA 94108 | 016127P001-1362A-016<br>WELLS FARGO<br>6770 EAST  CAMELBACK RD<br>SCOTTSDALE AZ 85251 | 016128P001-1362A-016<br>WELLS FARGO<br>400 HAMILTON AVE<br>PALO ALTO CA 94301 | 016129P001-1362A-016<br>WELLS FARGO<br>65 N WINCHESTER BLVD<br>SANTA CLARITA CA 95050 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Federal Express**
**Exhibit Pages**

016130P001-1362A-016
WELLS FARGO
14595 N SCOTTSDALE RD
SCOTTSDALE AZ 85254

016131P001-1362A-016
WELLS FARGO
1900 UNION ST
SAN FRANCISCO CA 94123

016132P001-1362A-016
WELLS FARGO
3216 W BRAKER LN
AUSTIN TX 78758

016133P001-1362A-016
WELLS FARGO
309 N SEPULVEDA BLVD
EL SEGUNDO CA 90245

016134P001-1362A-016
WELLS FARGO
6000 MENAUL BLVD NE
ALBUQUERQUE NM 87110

016135P001-1362A-016
WELLS FARGO
770 E WARM SPRINGS RD STE #100
LAS VEGAS NV 89119

016136P001-1362A-016
WELLS FARGO
41830 N GAVILAN PEAK PKWY
ANTHEM AZ 85086

016137P001-1362A-016
WELLS FARGO
13389 FOLSOM BLVD
FOLSOM CA 95630

016138P001-1362A-016
WELLS FARGO
1172 GALLERIA BLVD
ROSEVILLE CA 95678

016139P001-1362A-016
WELLS FARGO
271 UNIVERSITY OAKS BLVD
ROUND ROCK TX 78665

016140P001-1362A-016
WELLS FARGO
3663 LAS VEGAS BLVD
LAS VEGAS LV 89109

016141P001-1362A-016
WELLS FARGO
2205 S STATE RD 7 #100
WELLINGTON FL 33414

016142P001-1362A-016
WELLS FARGO
9435 HWY 98 W
MIRAMAR BEACH FL 32550

016143P001-1362A-016
WELLS FARGO
1470 E HIGH ST
POTTSTOWN PA 19464

016144P001-1362A-016
WELLS FARGO
220 SUMMIT BLVD
BIRMINGHAM AL 35243

016145P001-1362A-016
WELLS FARGO
11781 LEE JACKSON MEMORIAL HWY 2ND FL
FAIRFAX VA 22033

016146P001-1362A-016
WELLS FARGO
3925 S BRISTOL ST
SANTA ANA CA 92704

016147P001-1362A-016
WELLS FARGO
15825 SOUTH DESERT FOOTHILLS PKWY
PHOENIX AZ 85048

000571P001-1362A-016
WEST FARMS MALL LLC
200 EAST LONG LAKE RD STE 300
BLOOMFIELD HILLS MI 48303

000570P001-1362A-016
WESTCOAST ESTATES
110 N WACKER DR
CHICAGO IL 60606

000575P001-1362A-016
WESTLAND GARDEN STATE PLAZA LP
11601 WILSHIRE BLVD
11TH FLOOR
LOS ANGELES CA 90025

000574P001-1362A-016
WILLIAMSBURG MAZEL LLC
PRIME RETAIL PROPERTY MGMT LLC
217 EAST REDWOOD ST 20TH FL
BALTIMORE MD 21202

001280P001-1362A-016
WILLIAMSON COUNTY DISTRICT C
TAX ASSESSOR COLLECTOR
WILLIAMSON COUNTY TAX OFFICE
904 SOUTH MAIN ST
GEORGETOWN TX 78626-5701

000252P001-1362A-016
WISCONSIN ATTORNEY GENERAL
BRAD SCHIMEL
114 EAST STATE CAPITOL
MADISON WI 53707-7857

001285P001-1362A-016
WISCONSIN PLACE RETAIL LLC
NEW ENGLAND DEVELOPMENT
ONE WELLS AVE
NEWTON MA 02459

Records Printed :          **697**

**EXHIBIT 4**

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 001443P002-1362A-016<br>237-243 WORTH AVE LTD<br>PO BOX 10297<br>UNIONDALE NY 11555- | 001399P001-1362A-016<br>3WY BUSINESS SOLUTIONS LLC<br>8126 SUBBASE<br>SUITE 1<br>ST. THOMAS VI 00802 | 001439P001-1362A-016<br>AFFILIATED FM INSURANCE CO<br>PO BOX 7500<br>JOHNSTON RI 02919- | 000780P001-1362A-016<br>ALABAMA DEPT OF REVENUE<br>ALABAMA INDIVIDUAL AND CORPORATE TAX DIV<br>WITHHOLDING TAX SECTION<br>PO BOX 327480<br>MONTGOMERY AL 36132 |
| 000781P001-1362A-016<br>ALABAMA DEPT OF REVENUE<br>EFT UNIT  PO BOX 327950<br>MONGOMERY AL 36132 | 000783P001-1362A-016<br>ALABAMA DEPT OF REVENUE<br>PO BOX 327330<br>MONTGOMERY AL 36132- | 000784P001-1362A-016<br>ALAMANCE COUNTY TAX COLLECTOR<br>P O BOX 580472<br>CHARLOTTE NC 28258 | 001409P001-1362A-016<br>ALCON TRANSPORT INC<br>PO BOX 652<br>MAYWOOD CA 90270- |
| 000787P001-1362A-016<br>ANNE ARUNDEL COUNTY MD<br>P O BOX 427<br>ANNAPOLIS MD 21404- | 000788P001-1362A-016<br>ARIZONA DEPT OF ECONOMIC<br>PO BOX 52027<br>PHOENIX AZ 85072 | 000789P001-1362A-016<br>ARIZONA DEPT OF REVENUE<br>P O BOX 29010<br>PHOENIX AZ 85038 | 000790P001-1362A-016<br>ARIZONA DEPT OF REVENUE<br>PO BOX 29009<br>PHEONIX AZ 85038 |
| 000793P001-1362A-016<br>ARKANSAS DEPT OF FINANCE AND ADM<br>PO BOX 3861<br>LITTLE ROCK AR 72203 | 000791P001-1362A-016<br>ARKANSAS DEPT OF REVENUE<br>INDIVIDUAL INCOME TAX SECTION<br>WITHHOLDING BRANCH<br>PO BOX 9941<br>LITTLE ROCK AR 72203 | 000792P001-1362A-016<br>ARKANSAS DEPT OF WORKFOR<br>PO BOX 8007<br>LITTLE ROCK AR 72203 | 000794P001-1362A-016<br>ARKANSAS SECRETARY OF STATE<br>ATTN:BUSINESS AND COMMERICAL SVC DIV<br>PO BOX 8014<br>LITTLE ROCK AR 72203 |
| 000795P001-1362A-016<br>ARLINGTON COUNTY TREASURER<br>PO BOX 1780<br>MERRIFIELD VA 22116 | 000278P001-1362A-016<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>33 CAPITOL ST<br>CONCORD NH 03301- | 000283P001-1362A-016<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FLOOR<br>COLUMBUS OH 43215 | 000796P001-1362A-016<br>BALDWIN COUNTY REVENUE<br>TEDDY J FAUST JR COMMISSIONER<br>PO BOX 1549<br>BAY MINETTE AL 36507 |
| 000797P001-1362A-016<br>BALTIMORE COUNTY-MARYLAND<br>PO BOX 64076<br>BALTO. MD 21264- | 016061P001-1362A-016<br>BANK OF HAWAII<br>684 S MARINE DR<br>TAMUNING GU 96911 | 016060P001-1362A-016<br>BANK OF HAWAII<br>684 S MARINE DR<br>TAMUNING GU 96912 | 000798P001-1362A-016<br>BATON ROUGE CITY CONSTABLE<br>PO BOX 1471<br>BATON ROUGE LA 70821- |
| 000800P001-1362A-016<br>BEAUFORT COUNTY<br>PO BOX 580074<br>CHARLOTTE NC 28258 | 000385P001-1362A-016<br>BELLEVUE SQUARE MANAGERS INC<br>PO BOX 908<br>BELLEVUE WA 98009- | 000801P001-1362A-016<br>BERNALILLO COUNTY TREASURE<br>BERNALILLO COUNTY TREASURER<br>PO BOX 269<br>ALBUQUERQUE NM 87103 | 000802P001-1362A-016<br>BEXAR COUNTY TAX ASSESSOR-COLL<br>PO BOX 2903<br>SAN ANTONIO TX 78299- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 000808P001-1362A-016<br>BUREAU OF CONVEYANCES<br>PO BOX 2867<br>HONOLULU HI 96803- | 000018P001-1362S-016<br>CALIFORNIA FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A 340<br>PO BOX 2952<br>SACRAMENTO CA 95812 | 000809P001-1362A-016<br>CALIFORNIA SECRETARY OF STAT<br>STATEMENT OF INFORMATION UNIT<br>PO BOX 944230<br>SACRAMENTO CA 94244 | 000812P001-1362A-016<br>CAMERON COUNTY TAX OFFICE<br>PO BOX 952<br>BROWNSVILLE TX 78622 |
| 000813P001-1362A-016<br>CAROLE JEAN JORDAN<br>INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH FL 32961 | 000579P001-1362A-016<br>CEF 2002 AIRCRAFT LLC<br>PO BOX 35713<br>BILLINGS MT 59107- | 000814P001-1362A-016<br>CENTRAL APPRAISAL DISTRICT OF TAYLOR COU<br>PO BOX 1800<br>1534 STREADAWAY<br>ABILENE TX 79604- | 000815P001-1362A-016<br>CENTRAL TAX BUREAU OF PA<br>PO BOX 98<br>BRIDGEVILLE PA 15017- |
| 000816P001-1362A-016<br>CENTRO DE RECAUDACION DE INGRE<br>MUNICIPALES<br>PO BOX 195387<br>SAN JUAN PR 00919 | 000820P001-1362A-016<br>CHARLESTON COUNTY TREASURER<br>PO BOX 605<br>CHARLESTON SC 29402 | 001446P001-1362A-016<br>CHUBB AND SON<br>A DIVISION OF FEDERAL INSURANCE CO<br>PO BOX 7247-7345<br>PHILADELPHIA PA 19170 | 000822P001-1362A-016<br>CITY OF ALBUQUERQUE<br>PO BOX 25625<br>ALBUQUERQUE NM 87125- |
| 000823P001-1362A-016<br>CITY OF ARCADIA<br>PO BOX 60021<br>ARCADIA CA 91066 | 001354P001-1362A-016<br>CITY OF BELLEVUE<br>CITY ATTORNEY OFFICE: LORI RIORDAN<br>450 110TH AVE NE<br>PO BOX 90012<br>BELLEVUE WA 98009- | 000830P001-1362A-016<br>CITY OF BELLEVUE<br>LOCKBOX<br>PO BOX 34372<br>SEATTLE WA 98124 | 000832P001-1362A-016<br>CITY OF BIRMINGHAM<br>PO BOX 830638<br>BIRMINGHAM AL 35283 |
| 000833P001-1362A-016<br>CITY OF BOCA RATON<br>LICENSE PROCESSING CENTER<br>P O BOX 862236<br>ORLANDO FL 32886 | 000835P001-1362A-016<br>CITY OF BURBANK<br>PO BOX 6459<br>BURBANK CA 91510- | 000836P001-1362A-016<br>CITY OF CAMARILLO<br>BUSINESS TAX DIVISION<br>PO BOX 37<br>CAMARILLO CA 93011 | 000840P001-1362A-016<br>CITY OF COLUMBUS<br>CITY TREASURER/EMPLOYER WITHHOLDING TAX<br>PO BOX 182489<br>COLUMBUS OH 43218 |
| 000842P001-1362A-016<br>CITY OF CONCORD TAX DEPT<br>PO BOX 308<br>CONCORD NC 28026 | 000843P001-1362A-016<br>CITY OF COSTA MESA<br>PO BOX 1200<br>COSTA MESA CA 92628 | 000844P001-1362A-016<br>CITY OF CULVER CITY<br>BUSINESS TAX COLLECTOR<br>PO BOX 507<br>CULVER CITY CA 90232 | 000845P001-1362A-016<br>CITY OF DALLAS<br>PO BOX 660242<br>DALLAS TX 75266 |
| 001303P001-1362A-016<br>CITY OF DAWSONVILLE<br>OFFICE OF THE CITY ATTORNEY<br>415 HIGHWAY 53 EAST STE 100<br>PO BOX 6<br>DAWSONVILLE GA 30534- | 000846P001-1362A-016<br>CITY OF DEARBORN<br>TAX ADMINISTRATION SVC<br>PO BOX 4000<br>DEARBORN MI 48126- | 000851P001-1362A-016<br>CITY OF FORT LAUDERDALE<br>BUSINESS TAX DIVISION<br>PO BOX 31689<br>TAMPA FL 33631 | 000852P001-1362A-016<br>CITY OF FRANKLIN<br>PO BOX 705<br>FRANKLIN TN 37065- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 000853P001-1362A-016<br>CITY OF FRESNO<br>PO BOX 45017<br>FRESNO CA 93718 | 000855P001-1362A-016<br>CITY OF GAFFNEY<br>PO BOX 2109<br>GAFFNEY SC 29342- | 000859P001-1362A-016<br>CITY OF KNOXVILLE<br>P O BOX 15001<br>KNOXVILLE TN 37901 | 000860P001-1362A-016<br>CITY OF LAREDO<br>TAX DEPT<br>PO BOX 6548<br>LAREDO TX 78042 |
| 000861P001-1362A-016<br>CITY OF LAS VEGAS LICENSING<br>DEPT OF PLANNING<br>PO BOX 748018<br>LOS ANGELES CA 90074- | 000862P001-1362A-016<br>CITY OF LINCOLN<br>PO BOX 50<br>LINCOLN  CITY OR 97367 | 000864P001-1362A-016<br>CITY OF LOCUST GROVE<br>PO BOX 900<br>LOCUST GROVE GA 30248- | 000865P001-1362A-016<br>CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>PO BOX 30716<br>LOS ANGELES CA 90030 |
| 000866P001-1362A-016<br>CITY OF LOS ANGELES (OFFICE OF<br>PO BOX 53233<br>LOS ANGELES CA 90053 | 000867P001-1362A-016<br>CITY OF MADISON TREASURER<br>P O BOX 2997<br>MADISON WI 53701 | 000871P001-1362A-016<br>CITY OF MIAMI BEACH LICENSE SE<br>PO BOX 116649<br>ATLANTA GA 30368 | 000873P001-1362A-016<br>CITY OF MONROE<br>PO BOX 643981<br>CINCINNATI OH 45264 |
| 000874P001-1362A-016<br>CITY OF MURFRESSBORO<br>PO BOX 1139<br>MURFREESBORO TN 37133 | 000875P001-1362A-016<br>CITY OF NAPA<br>PO BOX 860<br>NAPA CA 94559 | 000877P001-1362A-016<br>CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>PO BOX 1768<br>NEWPORT BEACH CA 92658 | 000878P001-1362A-016<br>CITY OF NEWTON<br>PO BOX 9137<br>NEWTON MA 02460 |
| 000879P001-1362A-016<br>CITY OF NORFOLK<br>P O BOX 2260<br>NORFOLK VA 23501- | 000884P001-1362A-016<br>CITY OF PASADENA<br>ALARM PERMIT RENEWAL NOTICE<br>PO BOX 7115<br>PASADENA CA 91109 | 000887P001-1362A-016<br>CITY OF PHILADELPHIA<br>DEPT OF REVENUE<br>PO BOX 1670<br>PHILADELPHIA PA 19105- | 000888P001-1362A-016<br>CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX AZ 85038 |
| 000890P001-1362A-016<br>CITY OF RICHMOND VIRGINIA<br>BUSINESS PERSONAL PROPERTY<br>PO BOX 105371<br>ATLANTA GA 30348- | 000893P001-1362A-016<br>CITY OF SAN DIEGO OFFICE OF THE CITY<br>TREASURER<br>BUSINESS TAX DIVISION<br>PO BOX 122289<br>SAN DIEGO CA 92112 | 001293P001-1362A-016<br>CITY OF SAN JUAN<br>UNITED STATES ATTORNEY'S OFFICE<br>TORRE CHARDON STE 1201<br>350 CARLOS CHARDON ST<br>SAN JUAN PR 00918- | 000895P001-1362A-016<br>CITY OF SANTA MONICA<br>BUSINESS LICENSE OFFICE<br>1685 MAIN ST RM 103<br>PO BOX 2200<br>SANTA MONICA CA 90407 |
| 000896P001-1362A-016<br>CITY OF SCOTTSDALE<br>PO BOX 1949<br>SCOTTSDALE AZ 85252 | 000897P001-1362A-016<br>CITY OF SEATTLE<br>REVENUE AND CONSUMER AFFAIRS<br>PO BOX 34904<br>SEATTLE WA 98124 | 000898P001-1362A-016<br>CITY OF SPARKS<br>PO BOX 857<br>SPARKS NV 89432- | 000906P001-1362A-016<br>CITY OF TUSCON<br>COLLECTIONS<br>PO BOX 27320<br>TUSCON AZ 85726- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

03/01/2017 09:18:11 PM

| | | | |
|---|---|---|---|
| 000911P001-1362A-016<br>CITY OF WALNUT CREEK<br>BUSINESS LICENSE DEPT<br>PO BOX 8039<br>1666 NMAIN ST<br>WALNUT CREEK CA 94596- | 000913P001-1362A-016<br>CITY OF WEST PALM BEACH FLOR<br>LICENSING DEPARTMENT<br>PO BOX 3147<br>W. PALM BEACH FL 33401- | 000917P001-1362A-016<br>CLARK COUNTY DEPT OF BUSINESS<br>PO BOX 551810<br>LAS VEGAS NV 89155 | 000919P001-1362A-016<br>CLEAR CREEK ISD<br>PO BOX 650395<br>DALLAS TX 75265- |
| 001410P001-1362A-016<br>CNA TRANS LLC<br>PO BOX 68695<br>TUKWILA WA 98168- | 000921P001-1362A-016<br>COFIM MUNICIPIO DE BORCELONETA<br>PO BOX 2049<br>BARCELONETA PR 00617- | 000926P001-1362A-016<br>COLORADO DEPT OF LABOR<br>AND EMPLOYMENT<br>PO BOX 8789<br>DENVER CO 80201 | 000929P001-1362A-016<br>COLORADO MANAGER OF FINANCE<br>DEPT OF REVENUE / TREASURY DIVISION<br>144 WEST COLFAX AVE<br>P O BOX 17430<br>DENVER CO 80217 |
| 000931P001-1362A-016<br>COMMISSIONER OF REVENUE SERVIC<br>PO BOX 2931<br>HARTFORD CT 06104 | 000932P001-1362A-016<br>COMMONWEALTH OF MASSACHUSETT<br>DEPT OF REVENUE<br>PO BOX 7065<br>BOSTON MA 02204 | 000909P001-1362A-016<br>COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7065<br>BOSTON MA 02204- | 000341P001-1362A-016<br>COMMONWEALTH OF PUERTO RICO<br>COMMISSIONER OF FINANCIAL INSTITUTIONS<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11855<br>SAN JUAN PR 00910 |
| 000910P001-1362A-016<br>COMPTROLLER OF MARYLAND<br>P O BOX 37272<br>BALTIMORE MD 21297 | 000933P001-1362A-016<br>COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>PO BOX 17132<br>BALTIMORE MD 21297 | 000934P001-1362A-016<br>COMPTROLLER OF PUBLIC ACCOUNTS<br>PO BOX 149348<br>AUSTIN TX 78714 | 000303P001-1362A-016<br>CONNECTICUT - OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 5065<br>HARTFORD CT 06102- |
| 000936P001-1362A-016<br>CONNECTICUT DEPT OF LABOR<br>PO BOX 2940<br>HARTFORD CT 06104 | 000935P001-1362A-016<br>CONNECTICUT DEPT OF REVE<br>DRS<br>PO BOX 2931<br>HARTFORD CT 06104 | 000280P001-1362A-016<br>CONSUMER PROTECTION DIVISION<br>PO BOX 1508<br>407 GALISTEO<br>SANTA FE NM 87504 | 000937P001-1362A-016<br>CONTROLLER OF MARYLAND<br>UNEMPLOYMENT INSURANCE DIV<br>PO BOX 828<br>ANAPOLIS MD 21404- |
| 000939P001-1362A-016<br>COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>PO BOX 10202<br>FAIRFAX VA 22035 | 000940P001-1362A-016<br>COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>PO BOX 10201<br>FAIRFAX VA 22035 | 000941P001-1362A-016<br>COUNTY OF LOUDOUN<br>H ROGER ZURN JR TREASURER OF LOUDOUN COUNTY<br>PO BOX 1000<br>LEESBURG VA 20177 | 000943P001-1362A-016<br>COUNTY OF ORANGE ORANGE COUNTY<br>PO BOX 1959<br>SANTA ANA CA 92702- |
| 000944P001-1362A-016<br>COUNTY OF RIVERSIDE<br>BUSINESS LICENSE REGISTRATION<br>PO BOX 1208<br>RIVERSIDE CA 92502 | 000945P001-1362A-016<br>COUNTY OF RIVERSIDE<br>PO BOX 1480<br>RIVERSIDE CA 92502 | 000957P001-1362A-016<br>CT CORPORATION(DO NOT USE)<br>PO BOX 4349<br>CAROL STREAM IL 60197 | 001408P001-1362A-016<br>CTE<br>PO BOX 471<br>SOUTH GATE CA 90280- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

03/01/2017 09:18:11 PM

| | | | |
|---|---|---|---|
| 000960P001-1362A-016<br>DALLAS COUNTY TAX ASSESSOR/COL<br>PO BOX 139066<br>DALLAS TX 75313 | 000961P001-1362A-016<br>DAVID LENOIR SHELBY COUNTY TRU<br>PO BOX 2751<br>MEMPHIS TN 38101 | 000962P001-1362A-016<br>DAVID V LAROSA SR TAX COLLECTO<br>HARRISON COUNTY<br>PO BOX 1270<br>GULF PORT MS 39502- | 000966P001-1362A-016<br>DEKALB COUNTY TAX COMMISSIONER<br>P O BOX 100004<br>DECATUR GA 30031- |
| 000968P001-1362A-016<br>DELAWARE DIVISION OF REVENUE<br>PO BOX 8995<br>WILMINGTON DE 19899 | 000970P001-1362A-016<br>DELAWARE UNEMPLOYMENT COMPENSA<br>DE DEPT OF LABOR DIVISION OF<br>UNEMPLOYMENT INS<br>PO BOX 41785<br>PHILADELPHIA PA 19101 | 000971P001-1362A-016<br>DENNIS W HOLLINGSWORTH<br>P O BOX 9001<br>ST AUGUSTINE FL 32085 | 000972P001-1362A-016<br>DEPARTAMENTO DE HACIENDA<br>PO BOX 50066<br>SAN JUAN PR 00902 |
| 000287P001-1362A-016<br>DEPT OF CONSUMER AFFAIRS<br>JOSE ANTONIO<br>ALICIA RIVERA SECRETARY<br>MINILLAS STATION<br>PO BOX 41059<br>SANTRUCE PR 00940 | 000294P001-1362A-016<br>DEPT OF LICENSING<br>AND CONSUMER AFFAIRS<br>PROPERTY AND PROCUREMENT BLDG<br>NO 1 SUB BASE ROOM 205<br>ST. THOMAS VI 00802- | 000975P001-1362A-016<br>DEPT OF REVENUE<br>PO BOX 23607<br>GMF GU 96921- | 000976P001-1362A-016<br>DEPT OF REVENUE SVC<br>STATE OF CONNECTICUT<br>PO BOX 2936<br>HARTFORD CT 06104 |
| 000978P001-1362A-016<br>DIRECTOR OF FINANCE OF BARCELO<br>PO BOX 2049<br>BARCELONETA PR 00617- | 000979P001-1362A-016<br>DIRECTOR OF FINANCE OF CANOVAN<br>PO BOX 1612<br>CANOVANAS PR 00729- | 000980P001-1362A-016<br>DIRECTOR OF FINANCE OF PONCE<br>PO BOX 331709<br>PONCE PR 00733 | 000981P001-1362A-016<br>DIRECTOR OF FINANCE OF SAN JUA<br>PO BOX 70179<br>SAN JUAN PR 00936 |
| 000982P001-1362A-016<br>DISTRICT OF COLUMBIA DEPT OF E<br>DC TREASURER/OFFICE OF TAX AND REVENUE<br>PO BOX 96385<br>WASHINGTON DC 20090 | 000983P001-1362A-016<br>DISTRICT OF COLUMBIA GOVERNMEN<br>PO BOX 679<br>BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | 000984P001-1362A-016<br>DISTRICT OF COLUMBIA TREASURER<br>OFFICE OF TAX REVENUE<br>PO BOX 96385<br>WASHINGTON DC 20090 | 000986P001-1362A-016<br>DOUG BELDEN TAX COLLECTOR<br>PO BOX 172920<br>TAMPA FL 33672 |
| 000988P001-1362A-016<br>EAST BATON ROUGE SHERIFF<br>PO BOX 91285<br>BATON ROUGE LA 70821- | 000989P001-1362A-016<br>EMPLOYMENT DEVELOPMENT DEPARTM<br>P O BOX 826847<br>SACRAMENTO CA 94247 | 000584P001-1362A-016<br>EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 826880<br>SACRAMENTO CA 94280- | 000990P001-1362A-016<br>EMPLOYMENT SECURITY COMMISSION<br>PO BOX 26504<br>RALEIGH NC 27611- |
| 000425P001-1362A-016<br>FAIRFAX CO OF VIRGINIA LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303- | 001436P001-1362A-016<br>FIRST INSURANCE FUNDING CORP<br>PO BOX 66468<br>CHICAGO IL 60666 | 000305P001-1362A-016<br>FLORIDA STATE<br>UNCLAIMED PROPERTY DIVISION<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399- | 000995P001-1362A-016<br>FORT BEND COUNTY TAX OFFICE<br>FORT BEND COUNTY TAX ASSESSOR COLLECTOR<br>PAYMENT PROCESSING DEPT<br>PO BOX 1028<br>SUGARLAND TX 77487 |

**BCBG Max Azria Global Holdings, LLC, et al.**
Exhibit Pages
USPS Express Mail

03/01/2017 09:18:11 PM

| | | | |
|---|---|---|---|
| 000996P001-1362A-016<br>FRANCHISE TAX BOARD<br>PO BOX 942857<br>SACRAMENTO CA 94557 | 000949P001-1362A-016<br>FRESNO COUNTY TAX COLLECTOR<br>PO BOX 1192<br>FRESNO CA 93715- | 000950P001-1362A-016<br>FULTON COUNTY TAX COMMISIONER<br>PO BOX 105052<br>ATLANTA GA 30348 | 000587P001-1362A-016<br>GENERAL ELECTRIC CAPITAL CORP<br>PO BOX 35713<br>BILLINGS MT 59107- |
| 000951P001-1362A-016<br>GEORGIA DEPT OF LABOR<br>PO BOX 740234<br>ATLANTA GA 30374 | 000952P001-1362A-016<br>GEORGIA DEPT OF REVENUE<br>PO BOX 105296<br>ATLANTA GA 30348 | 000997P001-1362A-016<br>GEORGIA DEPT OF REVENUE<br>PO BOX 105246<br>ATLANTA GA 30348 | 000306P001-1362A-016<br>GEORGIA DEPT OF REVENUE<br>UNCLAIMED PROPERTY PROGRAM<br>4245 INTERNATIONAL PK<br>SUITE A<br>HAPEVILLE GA 30354- |
| 000998P001-1362A-016<br>GILE RIVER INDIAN COMMUNITY OF<br>OFFICE OF TREASURER<br>PO BOX 2160<br>SACATON AZ 85147- | 000999P001-1362A-016<br>GOVERNMENT OF US VIRGIN ISLANDS<br>4008 ESTATE DIAMOND<br>ST. CROIX VI 00820 | 000444P001-1362A-016<br>GREEN HILLS MALL TRG LLC<br>PO BOX 674523<br>DETROIT MI 48267- | 001000P001-1362A-016<br>GREENVILLE COUNTY TAX COLLECTO<br>DEPT 390<br>PO BOX 100221<br>COLUMBIA SC 29202 |
| 001001P001-1362A-016<br>GUAM DEPT OF REVENUE AND T<br>PO BOX 23607<br>GMF GU 96921- | 001002P001-1362A-016<br>GWINNETT COUNTY<br>POST OFFICE BOX 372<br>LAWRENCEVILLE GA 30046- | 001006P001-1362A-016<br>HARRY E HAGEN CPA<br>COUNTY OF SANTA BARBARA<br>PO BOX 579<br>SANTA BARBARA CA 93102 | 001007P001-1362A-016<br>HAWAII DEPT OF LABOR<br>UNEMPLOYMENT INSURANCE DIVISION<br>EMPLOYER SVC SECTION<br>WAGE RECORD UNIT<br>PO BOX 1200<br>HONOLULU HI 96807 |
| 001008P001-1362A-016<br>HAWAII DEPT OF TAXATION<br>PO BOX 1425<br>HONOLULU HI 96806 | 001010P001-1362A-016<br>HORRY COUNTY BUSINESS LICENSE<br>PO BOX 1275<br>CONWAY SC 29528- | 000218P001-1362A-016<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720 | 000264P001-1362A-016<br>IDAHO ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION UNIT<br>650 WEST STATE ST<br>BOISE ID 83720 |
| 001013P001-1362A-016<br>IDAHO STATE TAX COMISSION<br>PO BOX 76<br>BOISE ID 83707- | 001014P001-1362A-016<br>ILLINOIS DEPT<br>OF EMPLOYMENT SECURITY<br>POBOX 19299<br>SPRINGFIELD IL 62794 | 001015P001-1362A-016<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD IL 62794 | 001016P001-1362A-016<br>ILLINOIS DEPT OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD IL 62794 |
| 000309P001-1362A-016<br>ILLINOIS STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 19495<br>SPRINGFIELD IL 62794 | 001017P001-1362A-016<br>INDIANA DEPT OF REVENUE<br>PO BOX 7218<br>INDIANAPOLIS IN 46207 | 001018P001-1362A-016<br>INDIANA DEPT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS IN 46207 | 001019P001-1362A-016<br>INDIANA DEPT OF WORKFORC<br>DEVELOPMENT<br>PO BOX 7054<br>INDIANAPOLIS IN 46207 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 000005P001-1362S-016<br>INTERNAL REVENUE SVCS<br>PO BOX 21126<br>PHILADELPHIA PA 19114- | 000006P001-1362S-016<br>INTERNAL REVENUE SVCS<br>CENTRALIZED INSOLVENCY OPERATIONS<br>PO BOX 7346<br>PHILADELPHIA PA 19101 | 000012P001-1362S-016<br>INTERNAL REVENUE SVCS<br>MARIA I VALERIO<br>INSOLVENCY GROUP 7 MGR<br>290 BROADWAY<br>5TH FL<br>NEW YORK NY 10007- | 001022P001-1362A-016<br>IOWA DEPT OF REVENUE<br>PO BOX 10411<br>DES MOINES IA 50306 |
| 001024P001-1362A-016<br>JACKIE W WILLIAMS COUNTY TRE<br>PO BOX 1267<br>GAFFNEY SC 29342- | 001025P001-1362A-016<br>JACKSON COUNTY COLLECTOR<br>PO BOX 219747<br>KANSAS CITY MO 64121 | 001026P001-1362A-016<br>JAMES CITY COUNTY TREASURER<br>PO BOX 8701<br>WILLIAMSBURG VA 23187 | 001028P001-1362A-016<br>JEFFERSON COUNTY SHERIFF<br>PO BOX 70300<br>LOUISVILLE KY 40270 |
| 001032P001-1362A-016<br>JOHN R AMES TAX COLLECTOR<br>PO BOX 139066<br>DALLAS TX 75313 | 001033P001-1362A-016<br>JOHNSON COUNTY TREASURER<br>PO BOX 2902<br>SHAWNEE MISSION KS 66201 | 001036P001-1362A-016<br>KANSAS EMPLOYMENT SECURITY FUN<br>PO BOX 400<br>TOPEKA KS 66601 | 001037P001-1362A-016<br>KAY PACE TAX COLLECTOR MADISON<br>PO BOX 113<br>CANTON MS 39046- |
| 001038P001-1362A-016<br>KENNETH L MAUN TAX ASSESSOR<br>COLLIN COUNTY<br>P O BOX 8006<br>MCKINNEY TX 75070 | 001040P001-1362A-016<br>KENTON COUNTY SHERRIF<br>CHARLES L KERZENBORN<br>PO BOX 188070<br>ERLANGER KY 41018 | 001041P001-1362A-016<br>KENTUCKY DEPT OF LABOR<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 2003<br>FRANKFORT KY 40602 | 001043P001-1362A-016<br>KENTUCKY STATE TREASURER<br>PO BOX 491<br>FRANKFORT KY 40602- |
| 001046P001-1362A-016<br>KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE TN 37901- | 001048P001-1362A-016<br>LAFAYETTE PARISH TAX COLLECTOR<br>PO BOX 92590<br>LAFAYETTE LA 70509- | 001049P001-1362A-016<br>LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>TAVARES FL 32778- | 001050P001-1362A-016<br>LAPORTE COUNTY TREASURER<br>PO BOX J<br>MICHIGAN CITY IN 46361 |
| 001052P001-1362A-016<br>LEE COUNTY TAX COLLECTOR<br>PO BOX 1609<br>FORT MYERS FL 33902- | 001053P001-1362A-016<br>LOS ANGELES COUNTY TAX COLLECT<br>PO BOX 54018<br>LOS ANGELES CA 90054 | 001054P001-1362A-016<br>LOS ANGELES COUNTY TAX COLLECT<br>PO BOX 54027<br>LOS ANGELES CA 90054 | 000224P001-1362A-016<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804 |
| 001056P001-1362A-016<br>LOUISIANA DEPT OF REVENU<br>POBOX 3550<br>BATON ROUGE LA 70821 | 001057P001-1362A-016<br>LOUISIANA DEPT OF REVENUE AND T<br>PO BOX 3550<br>BATON ROUGE LA 70821 | 000314P001-1362A-016<br>LOUISIANA DEPT OF REVENUE AND TAXATION<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 91010<br>BATON ROUGE LA 70821 | 001058P001-1362A-016<br>LOUISIANA DEPTOF AGRICULTURE<br>PO BOX 91081<br>BATON ROUGE LA 70821- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 001060P001-1362A-016<br>LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF UNEMPLOYMENT<br>INSURANCE ADMINISTRATION<br>PO BOX 94050<br>BATON ROUGE LA 70804 | 001061P001-1362A-016<br>LOUISVILLE METRO REVENUE COMMI<br>PO BOX 35410<br>LOUISVILLE KY 40232 | 001064P001-1362A-016<br>MARICOPA COUNTY TREASURER<br>PO BOX 52133<br>PHOENIX AZ 85072 | 001066P001-1362A-016<br>MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS IN 46206 |
| 001067P001-1362A-016<br>MASSACHUSETTS DEPT OF RE<br>P O BOX 7034<br>BOSTON MA 02204 | 001068P001-1362A-016<br>MASSACHUSETTS DEPT OF RE<br>PO BOX 7038<br>BOSTON MA 02204- | 001069P001-1362A-016<br>MASSACHUSETTS DIVISION OF UNEM<br>ASSISTANCE<br>PO BOX 3438<br>BOSTON MA 02241 | 001070P001-1362A-016<br>MAVERICK COUNTY TAX OFFICE<br>MAVERICK COUNTY TAX ASSESSOR COLLECTOR<br>370 N MONROE BOX 3<br>EAGLE PASS TX 78852- |
| 001071P001-1362A-016<br>MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406<br>WACO TX 76703- | 001072P001-1362A-016<br>MECKLENBURG COUNTY TAX COLLECT<br>PO BOX 32247<br>CHARLOTTE NC 28232 | 001073P001-1362A-016<br>METROPOLITAN TRUSTEE<br>PO BOX 305012<br>NASHVILLE TN 37230 | 000227P001-1362A-016<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909 |
| 001078P001-1362A-016<br>MIDLAND CENTRAL APPRAISAL DIST<br>4631 ANDREWS HWY<br>PO BOX 908002<br>MIDLAND TX 79708 | 000320P001-1362A-016<br>MINNESOTA DEPT OF COMMERCE<br>UNCLAIMED PROPERTY DIVISION<br>85 7TH PL EAST<br>SUITE500<br>ST. PAUL MN 55101- | 001081P001-1362A-016<br>MINNESOTA DEPT OF EMPLOYMENT<br>P O BOX 821<br>MINNEAPOLIS MN 55480 | 001080P001-1362A-016<br>MINNESOTA DEPT OF REVENU<br>PO BOX 64621<br>ST. PAUL MN 55164 |
| 000229P001-1362A-016<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205 | 001084P001-1362A-016<br>MISSISSIPPI DEPT OF EMPL<br>SECURITY<br>PO BOX 22781<br>JACKSON MS 39225 | 001085P001-1362A-016<br>MISSISSIPPI DEPT OF HUMAN SERV<br>PO BOX 23075<br>JACKSON MS 39225 | 001086P001-1362A-016<br>MISSISSIPPI STATE TAX COMMISSI<br>PO BOX 1033<br>JACKSON MS 39215 |
| 001087P001-1362A-016<br>MISSOURI DEPT OF REVENUE<br>TAXATION BUREAU<br>PO BOX 840<br>JEFFERSON CITY MO 65105 | 001088P001-1362A-016<br>MISSOURI DEPT OF REVENUE<br>PO BOX 999<br>JEFFERSON CITY MO 65108 | 000319P001-1362A-016<br>MISSOURI STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1004<br>JEFFERSON CITY MO 65102- | 001090P001-1362A-016<br>MONTGOMERY COUNTY MARYLAND<br>PO BOX 64495<br>BALTIMORE MD 21264- |
| 001092P001-1362A-016<br>MULTNOMAH COUNTY<br>PO BOX 2716<br>PORTLAND OR 97208 | 001093P001-1362A-016<br>MUNICIPIO DE CANOVANAS<br>PO BOX 1612<br>CANOVANAS PR 00729- | 001094P001-1362A-016<br>MUNICIPIO DE SAN JUAN<br>PO BOX 70179<br>SAN JUAN PR 00936 | 001441P001-1362A-016<br>NATIONAL UNION FIRE INS CO<br>P O BOX 44596<br>SAN FRANCISCO CA 94144- |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

001098P001-1362A-016
NEBRASKA DEPT OF REVENUE
PO BOX 98915
LINCOLN NE 68509

001099P001-1362A-016
NEBRASKA WORKFORCE DEVELOPME
DEPT OF LABOR
UNEMPLOYMENT INSURANCE
PO BOX 94600
LINCOLN NE 68509

001100P001-1362A-016
NEVADA DEPT OF TAXATION
PO BOX 52609
PHOENIX AZ 85072

001102P001-1362A-016
NEW HAMPSHIRE EMPLOYMENT SECUR
CASHIER
PO BOX 2058
CONCORD NH 03302

001103P001-1362A-016
NEW JERSEY DEPT OF LABOR
AND WORKFORCE DEVELOPMENT
PO BOX 059
TRENTON NJ 08625

001104P001-1362A-016
NEW JERSEY DIVISION OF TAXATIO
PO BOX 642
TRENTON NJ 08646

000325P001-1362A-016
NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
P O BOX 8485
ALBUQUERQUE NM 87198

001105P001-1362A-016
NEW MEXICO DEPT OF WORKF
EMPLOYER ACCOUNTS UNIT
PO BOX 2281
ALBUQUERQUE NM 87103

001107P001-1362A-016
NEW MEXICO TAXATION AND REVENU
PO BOX 25128
SANTE FE NM 87504

001106P001-1362A-016
NEW MEXICO TAXATION AND REVENUE
PO BOX 25127
SANTA FE NM 87504

000282P001-1362A-016
NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
SUITE 2101
ALBANY NY 12223

001110P001-1362A-016
NEW YORK STATE CORP T
PROCESSING UNIT
P O BOX 22092
ALBANY NY 12201

001112P001-1362A-016
NEWELL NORMAND SHERIFF AND EX-
TAX COLLECTOR
PO BOX 130
GRETNA LA 70054-

000237P001-1362A-016
NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH NC 27602

001113P001-1362A-016
NORTH CAROLINA DEPT OF R
PO BOX 25000
RALEIGH NC 27640

001114P001-1362A-016
NORTH HILLS SCHOOL DISTRICT TA
PO BOX 360063
PITTSBURGH PA 15251

001115P001-1362A-016
NUECES COUNTY TAX COLLECTOR
TAX ASSESSOR - COLLECTOR
PO BOX 2810
CORPUS CHRISTI TX 78403

001095P001-1362A-016
NYC DEPT OF FINANCE
PO BOX 5070
KINGSTON NY 12402

001116P001-1362A-016
NYC DEPT OF FINANCE
PO BOX 5040
KINGSTON NY 12402

001117P001-1362A-016
NYS CORP TAX
PO BOX 4036
BIRMINGHAM NY 13902

000001P001-1362S-016
NYS DEPT TAXATION AND FINANCE
BANKRUPTCY/SPECIAL PROCEDURES SECTION
PO BOX 5300
ALBANY NY 12205

000003P001-1362S-016
NYS UNEMPLOYMENT INSURANCE FUND
PO BOX 551
ALBANY NY 12201-

000009P001-1362S-016
OFFICE OF THE UNITED STATES TRUSTEE
US FEDERAL OFFICE BLDG
201 VARICK ST
STE 1006
NEW YORK NY 10014-

001121P001-1362A-016
OHIO DEPARMENT OF JOB AND FAMI
SERVICES
PO BOX 182413
COLUMBUS OH 43218

000328P001-1362A-016
OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FLOOR
COLUMBUS OH 43215

001122P001-1362A-016
OHIO DEPT OF TAXATION
PO BOX 16560
COLUMBUS OH 43216

001123P001-1362A-016
OHIO DEPT OF TAXATION
PO BOX 347
COLUMBUS OH 43216

000284P001-1362A-016
OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY OK 73105-

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

03/01/2017 09:18:11 PM

---

| | | | |
|---|---|---|---|
| 001125P001-1362A-016<br>OKLAHOMA DEPT OF REVEN<br>INCOME TAX DIVISION<br>PO BOX 26860<br>OKLAHOMA CITY OK 73126- | 001126P001-1362A-016<br>OKLAHOMA EMPLOYMENT SECURITY C<br>PO BOX 52004<br>OKLAHOMA CITY OK 73152 | 001127P001-1362A-016<br>OKLAHOMA TAX COMMISSION<br>PO BOX 26850<br>OKLAHOMA CITY OK 73126 | 001128P001-1362A-016<br>ORANGE COUNTY TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA CA 92702 |
| 000285P001-1362A-016<br>OREGON DEPT OF JUSTICE<br>CONSUMER PROTECTION<br>1162 COURT ST NE<br>SALEM OR 97301 | 001130P001-1362A-016<br>OREGON DEPT OF REVENUE<br>PO BOX 14790<br>SALEM OR 97309 | 001131P001-1362A-016<br>OREGON DEPT OF REVENUE<br>PO BOX 14800<br>SALEM OR 97309 | 001132P001-1362A-016<br>OREGON EMPLOYMENT DEPT<br>PO BOX 14010<br>SALEM OR 97309- |
| 001412P001-1362A-016<br>OTS SPA<br>VIA ALFREDO MOREA<br>62012 CIVITANOVA MARCHE MC<br>ITALY | 001135P001-1362A-016<br>PALM BEACH COUNTY TAX COLLECTO<br>PO BOX 3353<br>WEST PALM BEACH FL 33402 | 001137P001-1362A-016<br>PARISH AND CITY TREASURER<br>DEPT OF FINANCEREVENUE DIVISION<br>PO BOX 2590<br>BATON ROUGE LA 70821 | 001139P001-1362A-016<br>PCS<br>PO BOX 1450<br>MANHATTAN BEACH CA 90267- |
| 000331P001-1362A-016<br>PENNSYLVANIA STATE TREASURY<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 1837<br>HARISBURG PA 17105 | 001141P001-1362A-016<br>PENNSYLVANIA UNEMPLOYMENT COMP<br>PO BOX 68568<br>HARISBURG PA 17106 | 001411P001-1362A-016<br>PFS PRIORITY FULFILLMENT SVC INC<br>PO BOX 95420<br>GRAPEVINE TX 76099 | 000506P001-1362A-016<br>PLAZA LAS AMERICAS INC<br>PO BOX 363268<br>SAN JUAN PR 00936- |
| 001145P001-1362A-016<br>POCONO TOWNSHIP<br>PO BOX 197<br>TANNERSVILLE PA 18372- | 001146P001-1362A-016<br>POTTER COUNTY TAX ASSESSOR<br>POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>PO BOX 2289<br>AMARILLO TX 79105 | 001147P001-1362A-016<br>PRINCE WILLIAM COUNTY TAX<br>ADMINISTRATION DIVISION<br>PO BOX 2467<br>PRINCE WILLIAM VA 22195 | 000242P001-1362A-016<br>PUERTO RICO ATTORNEY GENERAL<br>WANDA VÁZQUEZ GARCED<br>GPO BOX 902192<br>SAN JUAN PR 00902 |
| 001148P001-1362A-016<br>PUERTO RICO DEPT OF LABO<br>DEPARTAMENTO DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN PR 00902 | 001149P001-1362A-016<br>PUERTO RICO DEPT OF TREA<br>PO BOX 50065<br>SAN JUAN PR 00902- | 001153P001-1362A-016<br>REGISTERED AGENT<br>PO BOX 20380<br>CARSON CITY NV 89721- | 001438P001-1362A-016<br>RELIANCE STANDARD<br>PO BOX 850052308<br>PHILADELPHIA PA 19178 |
| 001156P001-1362A-016<br>RITA<br>PO BOX 94736<br>CLEVELAND OH 44101 | 001157P001-1362A-016<br>RIVERSIDE COUNTY TREASURER<br>PO BOX 12005<br>RIVERSIDE CA 92502 | 001158P001-1362A-016<br>ROBERT A GOERING<br>HAMILTON COUNTY TREASURER<br>PO BOX 740857<br>CINCINNATI OH 45274 | 001159P001-1362A-016<br>RON WRIGHT TAX ASSESSOR-COLLEC<br>PO BOX 961018<br>FORT WORTH TX 76161 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 001161P001-1362A-016<br>RUTHERFORD COUNTY TRUSTEE<br>PO BOX 1316<br>MURFREESBORO TN 37133 | 001164P001-1362A-016<br>SALT LAKE COUNTY ASSESSOR<br>PERSONAL PROPERTY DIVISION<br>PO BOX 147421<br>SALT LAKE CITY UT 84114 | 001167P001-1362A-016<br>SAN FRANCISCO TAX COLLECTOR<br>OFFICE OF THE TRASURER AND TAX COLLECTOR<br>CITY AND COUNTY OF SAN FRANCISCO<br>PO BOX 7425<br>SAN FRANCISCO CA 94120- | 001168P001-1362A-016<br>SAN FRANCISCO TAX COLLECTOR<br>PO BOX 7427<br>SAN FRANCISCO CA 94120 |
| 001171P001-1362A-016<br>SCOTT RANDOLPH TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO FL 32854 | 001173P001-1362A-016<br>SECRETARY OF STATE<br>PO BOX 83720<br>BOISE ID 83720 | 001178P001-1362A-016<br>SECRETARY OF STATE<br>PO BOX 40234<br>OLYMPIA WA 98504- | 001180P001-1362A-016<br>SECRETARY OF STATE<br>PO BOX 5616<br>MONTGOMERY AL 36103- |
| 001181P001-1362A-016<br>SECRETARY OF STATE<br>PO BOX 29622<br>RALEIGH NC 27626- | 001188P001-1362A-016<br>SECRETARY OF STATE-GA<br>PO BOX 105607<br>ATLANTA GA 30348- | 001189P001-1362A-016<br>SECRETARY OF STATE-LA<br>P O BOX 94125<br>BATONROUGE LA 70804- | 001190P001-1362A-016<br>SECRETARY OF STATE-MS<br>PO BOX 23041<br>JACKSON MS 39225- |
| 001191P001-1362A-016<br>SECRETARY OF THE TREASURY OF P<br>DEPT OF THE TREASURY<br>PO BOX 9022501<br>SAN JUAN PR 00902 | 001192P001-1362A-016<br>SEDGWICK COUNTY TREASURER<br>PO BOX 2961<br>WICHITA KS 67201 | 001193P001-1362A-016<br>SHABBIR A KHAN TAX COLLECTOR<br>SAN JOANQUIN COUNTY TREAS<br>PO BOX 2169<br>STOCKTON CA 95201 | 000530P001-1362A-016<br>SIMON CHELSEA ORLANDO DEVELOPMENT LP<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>PO BOX 822920<br>PHILADELPHIA PA 19182- |
| 001195P001-1362A-016<br>SMITH COUNTY TAX OFFICE<br>GARY B BARBER<br>PO BOX 2011<br>TYLER TX 75710- | 001196P001-1362A-016<br>SNOHOMISH COUNTY PUD<br>PO BOX 1100<br>EVERETT WA 98206 | 001197P001-1362A-016<br>SNOHOMISH COUNTY TREASURER<br>PO BOX 34171<br>EVERETT WA 98206- | 001203P001-1362A-016<br>SOUTH CAROLINA EMPLOYMENT SECU<br>SECURITY COMMISSION<br>CONTRIBUTIONS UNIT<br>PO BOX 7103<br>COLUMBIA SC 29202 |
| 001204P001-1362A-016<br>SPRING BRANCH ISD TAX ASSE<br>PO BOX 19037-8880 WESTVIEW<br>HOUSTON TX 77224 | 001205P001-1362A-016<br>ST JOHNS COUNTY TAX COLLECTOR<br>PO BOX 9001<br>ST. AUGUSTINE FL 32085 | 001207P001-1362A-016<br>STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO CA 94279 | 000604P001-1362A-016<br>STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURE SECTION<br>PO BOX 2952<br>SACRAMENTO CA 95812- |
| 000605P001-1362A-016<br>STATE OF CALIFORNIA<br>BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO CA 94279- | 000307P001-1362A-016<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 150<br>HONOLULU HI 96810- | 001210P001-1362A-016<br>STATE OF HAWAII<br>PO BOX 937<br>HILO HI 96721 | 001213P001-1362A-016<br>STATE OF WASHINGTON<br>PO BOX 34051<br>SEATTLE WA 98124 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

| | | | |
|---|---|---|---|
| 001214P001-1362A-016<br>SUMMIT COUNTY<br>PO BOX 128<br>COALVILLE UT 84017- | 001215P001-1362A-016<br>SUMMIT COUNTY PUBLIC WORKS<br>PO BOX 128<br>COALVILLE UT 84017- | 001435P001-1362A-016<br>TAKE CARE<br>PO BOX 6578<br>TAMUNING GU 96931- | 001217P001-1362A-016<br>TARRANT COUNTY TAX ASSESSOR-CO<br>P O BOX 961018<br>FT. WORTH TX 76161- |
| 001219P001-1362A-016<br>TAX COLLECTOR CITY OF STAMFORD<br>PO BOX 50<br>STAMFORD CT 06904 | 001220P001-1362A-016<br>TAX COLLECTOR PALM BEACH CO<br>PO BOX 3353<br>W. PALM BEACH FL 33402 | 000245P001-1362A-016<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202 | 001224P001-1362A-016<br>TENNESSEE DEPT OF LABOR<br>AND WORKFORCE DEVELOPMENT<br>EMPLOYMENT SECURITY DIVISION<br>EMPLOYER ACCOUNTS OPERATIONS<br>PO BOX 101<br>NASHVILLE TN 37202 |
| 001229P001-1362A-016<br>THOMSON REUTERS (TAX AND ACC<br>PO BOX 71687<br>CHICAGO IL 60694 | 001230P001-1362A-016<br>TOWN OF BRAINTREE<br>PO BOX 859209<br>BRAINTREE MA 02185 | 001235P001-1362A-016<br>TOWN OF LEESBURG<br>PO BOX 88<br>LEESBURG VA 20178- | 001237P001-1362A-016<br>TOWN OF PALM BEACH<br>P O BOX 2029<br>PALM BEACH FL 33480- |
| 001239P001-1362A-016<br>TOWN OF QUEENSTOWN<br>PO BOX 4<br>QUEENSTOWN MD 21658- | 001240P001-1362A-016<br>TOWN OF TRUMBULL-TAX COLLECTOR<br>PO BOX 110326<br>TRUMBULL CT 06611 | 001242P001-1362A-016<br>TOWN OF WRENTHAM<br>PO BOX 4110<br>WOBURN MA 01888 | 001244P001-1362A-016<br>TRAVIS A HULSEY<br>PO BOX 12207<br>BIRMINGHAM AL 35202 |
| 001246P001-1362A-016<br>TREASURER CITY OF MEMPHIS<br>PO BOX 185<br>MEMPHIS TN 38101 | 001222P001-1362A-016<br>TREASURER OF STATE OF NEW JERS<br>PO BOX 971<br>TRENTON NJ 07724- | 001223P001-1362A-016<br>TREASURER OF VANDERBURGH COU<br>PO BOX 77<br>EVANSVILLE IN 47701 | 001247P001-1362A-016<br>TREASURER TAX COLLECTOR<br>225 N HILL ST<br>PO BOX 513191<br>LOS ANGELES CA 90051 |
| 000558P001-1362A-016<br>TRG IMP LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303 | 001437P001-1362A-016<br>TRIPLE-S<br>PO BOX 71548<br>SAN JUAN PR 00936 | 001407P001-1362A-016<br>UPS<br>LOCKBOX 577<br>CAROL STREAM IL 60132- | 000016P001-1362S-016<br>US DEPT OF EDUCATION<br>PO BOX 5609<br>GREENVILLE TX 75403 |
| 000247P001-1362A-016<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114 | 001256P001-1362A-016<br>UTAH DEPT OF WORKFORCE SVC<br>UNEMPLOYMENT INS<br>140 EAST 30 SOUTH<br>PO BOX 45233<br>SALT LAKE CITY UT 84145 | 001260P001-1362A-016<br>VERMONT DEPT OF LABOR<br>EMPLOYER SVC<br>PO BOX 488<br>MONTPELIER VT 05601 | 001261P001-1362A-016<br>VERMONT DEPT OF TAXES<br>PO BOX 588<br>MONTPELIER VT 05601 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**
**USPS Express Mail**

001262P001-1362A-016
VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER VT 05601

001268P001-1362A-016
VIRGIN ISLANDS BUREAU OF INTERN
6115 ESTATE SMITH BAY
SUITE 225
ST. THOMAS VI 00802

000249P001-1362A-016
VIRGIN ISLANDS ATTORNEY GENERAL
CLAUDE E WALKER
34-38 KRONPRINDSENS GADE
GERS BUILDING 2ND FL
ST. THOMAS VI 00802
US VIRGIN ISLAND

001269P001-1362A-016
VIRGIN ISLANDS EMPLOYMENT SECU
SECURITY AGENCY
PO BOX 303159
ST THOMAS VI 00803-

001270P001-1362A-016
VIRGINIA DEPT OF TAXATIO
PO BOX 1777
RICHMOND VA 23218

000251P001-1362A-016
WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA WA 98504

001273P001-1362A-016
WASHINGTON COUNTY TRUSTEE
PO BOX 215
JONESBOROUGH TN 37659-

000339P001-1362A-016
WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE WA 98124

001274P001-1362A-016
WASHINGTON EMPLOYMENT SECURITY
DEPARTMENT
PO BOX 34949
SEATTLE WA 98124

001275P001-1362A-016
WASHINGTON STATE TREASURER
MASTER LICENSE SERVICE-DEPT OF LIC
PO BOX 9048
OLYMPIA WA 98507

001276P001-1362A-016
WASHOE COUNTY TREASURER
PO BOX 30039
RENO NV 89520-

001277P001-1362A-016
WEBB COUNTY TAX ASSESSOR-COLLECTOR
PO BOX 420128
LAREDO TX 78040

016148P001-1362A-016
WELLS FARGO
PO BOX 63020
SAN FRANCISCO CA 94163-

001281P001-1362A-016
WILLIAMSON COUNTY TRUSTEE
PO BOX 648
FRANKLIN TN 37065-

001282P001-1362A-016
WISCONSIN DEPT OF REVENU
PO BOX 930931
MILWAUKEE WI 53293

001283P001-1362A-016
WISCONSIN DEPT OF REVENU
PO BOX 930389
MILWAUKEE WI 53293

001284P001-1362A-016
WISCONSIN DEPT OF WORKFO
DEVELOPMENT DIVISION OF UNEMPLOYMENT
INSURANCE
PO BOX 78960
MILWAUKEE WI 53278

001286P001-1362A-016
WOODLANDS METRO CENTER MUD
PO BOX 4901
HOUSTON TX 77210

Records Printed :                354