UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BCBG MAX AZRIA GLOBAL HOLDINGS, LLC, *et al.*,[1] | ) ) ) | Case No. 17-10466 (SCC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                                        )  ss:
COUNTY OF KINGS    )

I, Edward Calderon, declare:

1. I am over the age of 18 years and not a party to these chapter 11 cases.

2. I am employed by Donlin, Recano & Company, Inc., 6201 15th Avenue, Brooklyn, NY 11219.

3. On the 3rd day of March, 2017, I caused a true and accurate copy of the:

    (i) "Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 15);

    (ii) "Declaration of Ian S. Fredericks in Support of Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief" (Docket No. 23); and the

    (iii) "Interim Order (I) Authorizing the Debtors to Assume the Agency Agreement, (II) Approving Procedures for Store Closing Sales, and (III) Granting Related Relief", along with the relevant exhibits (Docket No. 68),

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: BCBG Max Azria Global Holdings, LLC (6857); BCBG Max Azria Group, LLC (5942); BCBG Max Azria Intermediate Holdings, LLC (3673); Max Rave, LLC (9200); and MLA Multibrand Holdings, LLC (3854). The location of the Debtors' service address is: 2761 Fruitland Avenue, Vernon, California 90058.

BCBG000009

to be served via First Class U.S. Mail upon the parties as set forth in <u>Exhibit 1</u>, attached hereto.

4. Said documents were securely enclosed in postage prepaid envelopes and delivered to an office of the United States Postal Service for delivery by First Class Mail.

5. I declare under penalty of perjury that the foregoing is true and correct to the best of my personal knowledge. Executed this 6th day of March, 2017 at Brooklyn, New York.

By _____
Edward Calderon

Sworn before me this
6th day of March, 2017

_____
Notary Public

BCBG000009

# EXHIBIT 1

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 1 of 15                                                                                                          03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 001442P001-1362A-009<br>1450 BROADWAY LLC<br>MURRAY HILL PROPERTIES AGENT<br>1140 AVENUE OF THE AMERICAS<br>NEW YORK NY 10036 | 000362P001-1362A-009<br>155 WEST 68TH STREET ASSOC LLC<br>OGDEN CAP PROPERTIES LLC<br>155 WEST 68TH ST<br>NEW YORK NY 10023 | 000364P001-1362A-009<br>1714 NORTH DAMEN AVENUE<br>2020 WEST CONCORD PL<br>CHICAGO IL 60647 | 000365P001-1362A-009<br>2140 NORTH HALSTED PARTNERSHIP<br>70 W MADISON<br>3500 THREE FIRST NATIONAL PLZ<br>CHICAGO IL 60602 |
| 001443P002-1362A-009<br>237-243 WORTH AVE LTD<br>PO BOX 10297<br>UNIONDALE NY 11555 | 000366P001-1362A-009<br>237-243 WORTH AVENUE LP<br>REAL ESTATE CAPITAL PARTNERS<br>114 WEST 47TH ST 23RD FL<br>NEW YORK NY 10036 | 000367P001-1362A-009<br>2700 EAST CARSON ST ASSOCIATES LP<br>400 PENN CTR BLVD<br>SUITE 211<br>PITTSBURGH PA 15235 | 000370P001-1362A-009<br>411 MASTER MIND LLC<br>1014 SECOND AVE<br>NEW YORK NY 10022 |
| 000372P001-1362A-009<br>AARON ISRAEL DECLARATION OF TRUST<br>DTD 10/26/99<br>3618 ARI LN<br>GLENVIEW IL 60025 | 000374P001-1362A-009<br>ACADIA GOLD COAST LLC<br>1311 MAMARONECK AVE<br>SUITE 260<br>WHITE PLAINS NY 10605 | 000208P001-1362A-009<br>ALABAMA ATTORNEY GENERAL<br>STEVE MARSHALL<br>501 WASHINGTON AVE<br>MONTGOMERY AL 36130 | 000298P001-1362A-009<br>ALABAMA STATE TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>RSA UNION BUILDING<br>100 NORTH UNION ST<br>SUITE 636<br>MONTGOMERY AL 36104 |
| 001444P002-1362A-009<br>AMERICAN EXPRESS TRAVEL RELATED SVCS CO<br>CORPORATE SERVICES (MC 02-04-75)<br>ATTN: UYEN NGUYEN<br>4315 SOUTH 2700 WEST<br>SALT LAKE CITY UT 84184 | 001445P001-1362A-009<br>ARETEX SPA<br>VIA SETTOLA  ZI SPEDALINO<br>AGLIANA PT  51031<br>ITALY | 000209P001-1362A-009<br>ARIZONA ATTORNEY GENERAL<br>MARK BRNOVICH<br>1275 WEST WASHINGTON ST<br>PHOENIX AZ 85007 | 000299P001-1362A-009<br>ARIZONA DEPT OF REVENUE<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 29026<br>PHOENIX AZ 85038-9026 |
| 000210P001-1362A-009<br>ARKANSAS ATTORNEY GENERAL<br>LESLIE RUTLEDGE<br>323 CENTER ST<br>SUITE 200<br>LITTLE ROCK AR 72201-2610 | 000300P001-1362A-009<br>ARKANSAS AUDITOR OF STATE<br>UNCLAIMED PROPERTY  DIVISION<br>1401 WEST CAPITAL AVE<br>SUITE 325<br>LITTLE ROCK AR 72201 | 000378P001-1362A-009<br>ARUNDEL MILLS LP<br>THE MILLS CORP<br>1300 WILSON BLVD STE 400<br>ARLINGTON VA 22209 | 001332P001-1362A-009<br>ATLANTIC CITY<br>OFFICE OF THE SOLICITOR<br>1301 BACHARACH BLVD RM 406<br>ATLANTIC CITY NJ 08401 |
| 000379P001-1362A-009<br>ATLANTIC CITY ASSOCIATES NUMBER TWO S1 LLC<br>TANGER PROPERTIES LTD<br>3200 NORTHLINE AVE STE 360<br>GREENSBORO NC 27408 | 000273P001-1362A-009<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER SVC DIVISION<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101 | 000275P001-1362A-009<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>PO BOX 22947<br>JACKSON MS 39225-2947 | 000278P001-1362A-009<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>33 CAPITOL ST<br>CONCORD NH 03301 |
| 000283P001-1362A-009<br>ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION SECTION<br>30 EAST BROAD ST<br>17TH FLOOR<br>COLUMBUS OH 43215-3428 | 000380P001-1362A-009<br>AVALON NORTH LLC<br>HARMAN SIMONS AND WOOD LLP<br>6400 POWERS FERRY RD NW STE 400<br>ATLANTA GA 30339 | 000381P001-1362A-009<br>AVENTURA MALL VENTURE<br>TURNBERRY AVENTURA MALL CO LTD<br>19501 BISCAYNE BLVD STE 400<br>AVENTURA FL 33180 | 000577P001-1362A-009<br>BANK OF AMERICA AS ADMIN AGENT<br>100 FEDERAL ST<br>BOSTON MA 02110 |

# BCBG Max Azria Global Holdings, LLC, et al.
## Exhibit Pages

Page # : 2 of 15                                                                                                                03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000385P001-1362A-009<br>BELLEVUE SQUARE MANAGERS INC<br>PO BOX 908<br>BELLEVUE WA 98009 | 000386P001-1362A-009<br>BELLWETHER PROPERTIES OF MASSACHUSETTS LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000387P001-1362A-009<br>BILTMORE SHOPPING CENTER PARTNERS LLC<br>MACERICH<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90407 | 000388P001-1362A-009<br>BIRCH RUN OUTLETS II LLC<br>PRIME RETAIL LP<br>100 EAST PRATT ST 19TH FL<br>BALTIMORE MD 21202 |
| 000389P001-1362A-009<br>BLOOMFIELD HOLDINGS LLC<br>781 LARSON ST<br>JACKSON MS 39202 | 001290P001-1362A-009<br>BOROUGH OF PARAMUS<br>OFFICE OF THE CITY ADMINISTRATOR<br>1 JOCKISH SQUARE 2ND FL<br>PARAMUS NJ 07652 | 000390P001-1362A-009<br>BOULEVARD INVEST LLC<br>3663 LAS VEGAS BLVD SOUTH<br>SUITE 900<br>LAS VEGAS NV 89109 | 000391P002-1362A-009<br>BRAINTREE PROPERTY ASSOC LP<br>MS MANAGEMENT ASSOCIATES<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000392P001-1362A-009<br>BRIDGEWATER COMMONS MALL II LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000211P001-1362A-009<br>CALIFORNIA ATTORNEY GENERAL<br>XAVIER BACERRA<br>1300 I ST<br>SUITE 1740<br>SACRAMENTO CA 95814 | 000301P001-1362A-009<br>CALIFORNIA STATE CONTROLLER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>10600 WHITE ROCK RD<br>SUITE 141<br>RANCHO CORDOVA CA 95670 | 000578P001-1362A-009<br>CEF 2002 AIRCRAFT LLC<br>10 RIVERVIEW AVE<br>DANBURY CT 06810 |
| 000579P001-1362A-009<br>CEF 2002 AIRCRAFT LLC<br>PO BOX 35713<br>BILLINGS MT 59107 | 000395P001-1362A-009<br>CHELSEA FINANCING PARTNERSHIP LP<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000396P001-1362A-009<br>CHELSEA LAS VEGAS HOLDINGS LLC<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000397P001-1362A-009<br>CHELSEA LIMERICK HOLDINGS LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 000398P001-1362A-009<br>CHELSEA MONROE HOLDINGS LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000400P001-1362A-009<br>CHELSEA POCONO FINANCE LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 001446P001-1362A-009<br>CHUBB AND SON<br>A DIVISION OF FEDERAL INSURANCE CO<br>PO BOX 7247-7345<br>PHILADELPHIA PA 19170-7345 | 001325P001-1362A-009<br>CITY OF ALBERTVILLE<br>OFFICE OF THE CITY STAFF<br>5959 MAIN AVE NE<br>ALBERTVILLE MN 55301 |
| 001392P001-1362A-009<br>CITY OF ALPHARETTA<br>OFFICE OF CHIEF LEGAL COUNSEL<br>ALPHARETTA CITY HALL<br>2 PARK PLZ<br>ALPHARETTA GA 30009 | 001295P001-1362A-009<br>CITY OF ARCADIA<br>CITY ATTORNEY<br>240 WEST HUNTINGTON DR<br>ARCADIA CA 91007 | 001289P001-1362A-009<br>CITY OF ATLANTA<br>OFFICE OF CITY ATTORNEY<br>55 TRINITY AVE STE 5000<br>ATLANTA GA 30303 | 001358P001-1362A-009<br>CITY OF ATLANTA<br>CATHY HAMPTON CITY ATTORNEY<br>DEPT OF LAW<br>55 TRINITY AVE<br>SUITE 5000<br>ATLANTA GA 30303 |
| 001322P001-1362A-009<br>CITY OF AURORA<br>OFFICE OF THE CORP COUNSEL<br>CITY HALL<br>44 E DOWNER PL<br>AURORA IL 60505 | 001299P001-1362A-009<br>CITY OF AVENTURA<br>OFFICE OF THE CITY CLERK<br>THE GOVERNMENT CENTER<br>19200 WEST COUNTRY CLUB DR<br>AVENTURA FL 33180 | 001354P001-1362A-009<br>CITY OF BELLEVUE<br>CITY ATTORNEY OFFICE: LORI RIORDAN<br>450 110TH AVE NE<br>PO BOX 90012<br>BELLEVUE WA 98009 | 001287P001-1362A-009<br>CITY OF BEVERLY HILLS<br>OFFICE OF CHIEF LEGAL COUNSEL<br>455 NORTH REXFORD DR<br>BEVERLY HILLS CA 90210 |

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 3 of 15                                                                                    03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 001296P001-1362A-009<br>CITY OF BLOOMINGTON<br>CITY ATTORNEY<br>1800 WEST OLD SHAKOPEE RD<br>BLOOMINGTON MN 55431 | 001396P001-1362A-009<br>CITY OF BLOOMINGTON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1800 WEST OLD SHAKOPEE RD<br>BLOOMINGTON MN 55431-3027 | 001393P001-1362A-009<br>CITY OF BRAINTREE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>BAINTREE TOWN HALL<br>1 JOHN F KENNEDY MEMORIAL DR<br>BRAINTREE MA 02184 | 001372P001-1362A-009<br>CITY OF BRIDGEWATER<br>TOWNSHIP ATTORNEY: WILLIAM SAVO<br>BRIDGEWATER TOWNSHIP MUNICIPAL BUILDING<br>100 COMMONS WAY<br>BRIDGEWATER NJ 08807 |
| 001385P001-1362A-009<br>CITY OF BURLINGTON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>TOWN OF BURLINGTON<br>29 CENTER ST<br>BURLINGTON MA 01803 | 001346P001-1362A-009<br>CITY OF CHANDLER<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>175 S ARIZONA AVE<br>CHANDLER AZ 85225 | 001378P001-1362A-009<br>CITY OF CHARLOTTE<br>OFFICE OF THE ATTORNEY GENERAL<br>CHARLOTTE-MECKLENBURG GOVERNMENT CENTER<br>600 EAST 4TH ST<br>CHARLESTON NC 28202 | 001344P001-1362A-009<br>CITY OF CHARLSETON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>80 BROAD ST<br>CHARLESTON SC 29401-0304 |
| 001348P001-1362A-009<br>CITY OF CHESTERFIELD<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>690 CHESTERFIELD PKWY W<br>CHESTERFIELD MO 63017-0670 | 001364P001-1362A-009<br>CITY OF CHICAGO<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>121 N LASALLE ST<br>CHICAGO IL 60602 | 001291P001-1362A-009<br>CITY OF DALLAS<br>OFFICE OF DALLAS CITY ATTORNEY<br>DALLAS CITY HALL<br>1500 MARILLA ST RM 7DN<br>DALLAS TX 75201 | 001353P001-1362A-009<br>CITY OF DALLAS<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1500 MARILLA ST<br>DALLAS TX 75201 |
| 001303P001-1362A-009<br>CITY OF DAWSONVILLE<br>OFFICE OF THE CITY ATTORNEY<br>415 HIGHWAY 53 EAST STE 100<br>PO BOX 6<br>DAWSONVILLE GA 30534 | 001394P001-1362A-009<br>CITY OF DELRAY BEACH<br>OFFICE OF THE CITY ATTORNEY<br>MAX LOHMAN<br>200 NW 1ST AVE<br>DELRAY BEACH FL 33444 | 001324P001-1362A-009<br>CITY OF DESTIN<br>OFFICE OF THE CITY CLERK<br>4200 INDIAN BAYOU TRL<br>DESTIN FL 32541 | 001337P001-1362A-009<br>CITY OF EL PASO<br>CITY ATTORNEY SILVIA B FIRTH<br>CITY HALL<br>300 N CAMPBELL<br>EL PASO TX 79901 |
| 001388P001-1362A-009<br>CITY OF FAIRFAX<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>10455 ARMSTRONG ST<br>FAIRFAX VA 22030 | 001312P001-1362A-009<br>CITY OF FOLSOM<br>OFFICE OF THE CITY ATTORNEY<br>50 NATOMA ST<br>FOLSOM CA 95630 | 001350P001-1362A-009<br>CITY OF FOLSOM<br>OFFICE OF CHIEF LEGAL COUNSEL<br>50 NATOMA ST<br>FOLSOM CA 95630 | 001369P001-1362A-009<br>CITY OF FORT LAUDERDALE<br>OFFICE OF THE CITY ATTORNEY<br>CYNTHIA A EVERETT<br>100 NORTH ANDREWS AVE<br>FORT LAUDERDALE FL 33301 |
| 001315P001-1362A-009<br>CITY OF GILROY<br>OFFICE OF THE CITY ATTORNEY<br>10 ALMADEN BLVD 11TH FL<br>SAN JOSE CA 95113 | 001294P001-1362A-009<br>CITY OF GLENDALE<br>CITY ATTORNEY<br>613 E BROADWAY STE 220<br>GLENDALE CA 91206 | 001390P001-1362A-009<br>CITY OF GLENDALE<br>OFFICE OF LEGAL COUNSEL<br>MICHAEL J GARCIA<br>613 E BROADWAY<br>RM 220<br>GLENDALE CA 91206-4391 | 001345P001-1362A-009<br>CITY OF GRAND PRAIRIE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>317 COLLEGE ST<br>GRAND PRAIRIE TX 75050 |
| 001334P001-1362A-009<br>CITY OF GULFPORT<br>CITY ATTORNEY'S OFFICE<br>P O BOX 1780<br>GULFPORT MS 39502 | 001331P001-1362A-009<br>CITY OF HANOVER<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>100 COMMUNITY PL<br>CROWNSVILLE MD 21032 | 001301P001-1362A-009<br>CITY OF HONOLULU<br>OFFICE OF CORP COUNSEL<br>530 S KING ST RM 110<br>HONOLULU HI 96813 | 001317P001-1362A-009<br>CITY OF HOUSTON<br>OFFICE OF THE CITY ATTORNEY<br>P O BOX 1562<br>HOUSTON TX 77251 |

17-10466-pb  Doc 81  Filed 03/06/17  Entered 03/06/17 15:06:23  Main Document
Pg 7 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 4 of 15                                                                                           03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 001382P001-1362A-009<br>CITY OF HOUSTON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>901 BAGBY<br>HOUSTON TX 77002 | 001371P001-1362A-009<br>CITY OF HUNTINGTON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>TOWN HALL<br>100 MAIN ST<br>HUNTINGTON NY 11743 | 001376P001-1362A-009<br>CITY OF INDIANAPOLIS<br>OFFICE OF THE LEGAL COUNSEL<br>CITYCOUNTY BUILDING 1601<br>200 E WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 001379P001-1362A-009<br>CITY OF JACKSONVILE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>AT ST JAMES BUILDING<br>117 W DUVAL ST STE 400<br>JACKSONVILE FL 32202 |
| 001288P001-1362A-009<br>CITY OF LAS VEGAS<br>OFFICE OF GENERAL COUNSEL<br>5100 WEST SAHARA AVE<br>LAS VEGAS NV 89146 | 001342P001-1362A-009<br>CITY OF LAS VEGAS<br>OFFICE OF LEGAL COUNSEL<br>BRAD JERBIC<br>CITY HALL<br>485 S MAIN ST<br>LAS VEGAS NV 89101 | 001316P001-1362A-009<br>CITY OF MANATEE<br>COUNTY ATTORNEYS OFFICE<br>1112 MANATEE AVE WEST<br>BRADENTON FL 34205 | 001329P001-1362A-009<br>CITY OF MERCEDES<br>CITY MANAGER<br>400 SOUTH OHIO<br>MERCEDES TX 78570 |
| 001300P001-1362A-009<br>CITY OF MIAMI<br>OFFICE OF THE CITY ATTORNEY<br>444 S W 2ND AVE STE 945<br>MIAMI FL 33130 | 001318P001-1362A-009<br>CITY OF MICHIGAN<br>OFFICE OF THE CITY ATTORNEY<br>100 EAST MICHIGAN BLVD<br>MICHIGAN CITY IN 46360 | 001306P001-1362A-009<br>CITY OF MILPITAS<br>OFFICE OF THE CITY ATTORNEY<br>455 EAST CALAVERAS<br>MILPITAS CA 95035 | 001362P001-1362A-009<br>CITY OF MISSION VIEJO<br>OFFICE OF CHIEF LEGAL COUNSEL<br>200 CIVIC CTR<br>MISSION VIEJO CA 92691 |
| 001340P001-1362A-009<br>CITY OF MONROE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>233 SOUTH MAIN ST<br>PO BOX 330<br>MONROE OH 45050-0330 | 001302P001-1362A-009<br>CITY OF NAPA<br>OFFICE OF THE CITY ATTORNEY<br>CITY HALL 955 SCHOOL ST<br>PO BOX 660<br>NAPA CA 94559 | 001298P001-1362A-009<br>CITY OF NAPLES<br>OFFICE OF THE CITY ATTORNEY<br>735 8TH ST SOUTH<br>NAPLES FL 34102 | 001374P001-1362A-009<br>CITY OF NAPLES<br>OFFICE OF CHIEF LEGAL COUNSEL<br>735 8TH ST<br>NAPLES FL 34102 |
| 001375P001-1362A-009<br>CITY OF NASHVILLE<br>OFFICE OF CORP LEGAL COUNSEL<br>1 PUBLIC SQUARE<br>SUITE 100<br>NASHVILLE TN 37201 | 001341P001-1362A-009<br>CITY OF NIAGARA FALLS<br>CORP COUNSEL<br>CRAIG H JOHNSON<br>745 MAIN ST<br>NIAGARA FALLS NY 14301 | 001313P001-1362A-009<br>CITY OF OSAGE BEACH<br>OFFICE OF THE CITY ATTORNEY<br>1000 CITY PKWY<br>OSAGE BEACH MO 65065 | 001366P001-1362A-009<br>CITY OF PASADENA<br>MICHELLE BEAL BAGNERIS CITY ATTORNEY<br>CITY HALL<br>100 N GARFIELD AVE<br>RM N210<br>PASADENA CA 91109 |
| 001349P001-1362A-009<br>CITY OF PEARL<br>OFFICE OF CHIEF LEGAL COUNSEL<br>2420 OLD BRANDON RD<br>PEARL MS 39208 | 001305P001-1362A-009<br>CITY OF PHILADELPHIA<br>OFFICE OF THE CITY SOLICITOR<br>ONE PARKWAY BLDG 17TH FLOOR<br>1515 ARCH ST<br>PHILADELPHIA PA 19102 | 001333P001-1362A-009<br>CITY OF PHOENIX<br>CITY ATTORNEY'S OFFICE<br>PHOENIX CITY HALL<br>PHOENIX AZ 85003 | 001373P001-1362A-009<br>CITY OF PITTSBURGH<br>OFFIE OF CHIEF LEGAL COUNSEL<br>313 CITY-COUNTY BLDG<br>414 GRANT ST<br>PITTSBURGH PA 15219 |
| 001355P001-1362A-009<br>CITY OF PORTLAND<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1221 SW 4TH AVE<br>RM: 110<br>PORTLAND OR 97204 | 001387P001-1362A-009<br>CITY OF RICHMOND<br>OFFICE OF THE CITY ATTORNEY<br>ALLEN L JACKSON<br>900 E BROAD ST<br>RICHMOND VA 23219 | 001356P001-1362A-009<br>CITY OF SAN DIEGO<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY ADMIN BUILDING<br>202 C ST<br>SAN DIEGO CA 92101 | 001361P001-1362A-009<br>CITY OF SAN FRANCISCO<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>1 DR CARLTON B GOODLETT PL<br>SAN FRANCISCO CA 94102 |

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 5 of 15                                                                                          03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 001367P001-1362A-009<br>CITY OF SAN JOSE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>200 E SANTA CLARA ST<br>SAN JOSE CA 95113 | 001293P001-1362A-009<br>CITY OF SAN JUAN<br>UNITED STATES ATTORNEY'S OFFICE<br>TORRE CHARDON STE 1201<br>350 CARLOS CHARDON ST<br>SAN JUAN PR 00918 | 001395P001-1362A-009<br>CITY OF SAN JUAN<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CASA ALCALDIA DE SAN JUAN<br>CITY HALL<br>SAN JUAN PR 00901 | 001381P001-1362A-009<br>CITY OF SANTA BARBARA<br>ARIEL PIERRE CALONNE CITY ATTORNEY<br>CITY HALL<br>735 ANACAPA ST<br>SANTA BARBARA CA 93103 |
| 001391P001-1362A-009<br>CITY OF SARASOTA<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>1565 STREET<br>SARASOTA FL 34236 | 001370P001-1362A-009<br>CITY OF SCOTTSDALE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>3939 N DRINKWATER BLVD<br>SCOTTSDALE AZ 85251 | 001326P001-1362A-009<br>CITY OF SEATTLE<br>SEATTLE CITY ATTORNEY<br>701 FIFTH AVE STE 2050<br>SEATTLE WA 98104 | 001360P001-1362A-009<br>CITY OF SEATTLE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>600 FOURTH AVE<br>SEATTLE WA 98104 |
| 001386P001-1362A-009<br>CITY OF SKOKIE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>VILLAGE OF SKOKIE<br>5127 OAKTON ST<br>SKOKIE IL 60077 | 001314P001-1362A-009<br>CITY OF ST AUGUSTINE<br>OFFICE OF THE CITY ATTORNEY<br>P O BOX 210<br>ST AUGUSTINE FL 32085 | 001368P001-1362A-009<br>CITY OF ST LOUIS<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>1200 MARKET ST<br>SAINT LOUIS MO 63103 | 001343P001-1362A-009<br>CITY OF SYRACUSE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>233 EAST WASHINGTON ST<br>SYRACUSE NY 13202 |
| 001397P001-1362A-009<br>CITY OF TORRANCE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>JOHN FELLOWS<br>CITY HALL<br>3031 TORRANCE BLVD<br>TORRANCE CA 90503 | 001377P001-1362A-009<br>CITY OF TOWSON<br>OFFICE OF THE ATTORNEY GENERAL<br>PO BOX 19089<br>TOWSON MD 21286 | 001339P001-1362A-009<br>CITY OF TRINTON FALLS<br>OFFICE OF CHIEF LEGAL COUNSEL<br>MUNICIPAL BLDG<br>556 TRINTON AVE<br>TRINTON FALLS NJ 07724 | 001327P001-1362A-009<br>CITY OF VACAVILLE<br>OFFICE OF THE CITY ATTORNEY<br>VACAVILLE CITY HALL<br>650 MERCHANT ST<br>VACAVILLE CA 95688 |
| 001320P001-1362A-009<br>CITY OF VERO BEACH<br>OFFICE OF THE CITY ATTORNEY<br>P O BOX 1389<br>VERO BEACH FL 32961 | 001389P001-1362A-009<br>CITY OF W HARTFORD<br>OFFICE OF CHIEF LEGAL COUNSEL<br>JOSEPH A OBRIEN<br>50 SOUTH MAIN ST<br>WEST HARTFORD CT 06107 | 001351P001-1362A-009<br>CITY OF WEST LOS ANGELES<br>OFFICE OF CHIEF LEGAL COUNSEL<br>WEST LOST ANGELES MUNICIPAL BLDG<br>1828 SAWTELLE BLVD<br>RM 102<br>LOS ANGELES CA 90025 | 001363P001-1362A-009<br>CITY OF WEST PALM BEACH<br>OFFICE OF CHIEF LEGAL COUNSEL<br>401 CLEMATIS ST<br>FIFTH FLOOR<br>WEST PALM BEACH FL 33401 |
| 001321P001-1362A-009<br>CITY OF WILLIAMSBURG<br>OFFICE OF THE CITY ATTORNEY<br>401 LAFAYETTE ST<br>WILLIAMSBURG VA 23185 | 001338P001-1362A-009<br>CITY OF WOODBRIDGE<br>OFFICE OF THE ATTORNEY GENERAL<br>900 E MAIN ST<br>RICHMOND VA 23219 | 000402P001-1362A-009<br>CITYPLACE RETAIL LLC<br>RELATED URBAN MGMT<br>60 COLUMBUS CIR 19TH FL<br>NEW YORK NY 10023 | 001384P001-1362A-009<br>CIYT OF AUSTIN<br>OFFICE OF CHIEF LEGAL COUNSEL<br>PO BOX 1088<br>AUSTIN TX 78767-1088 |
| 001336P001-1362A-009<br>CIYT OF BARCELONETA<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>SAN JUAN PR 00901 | 000212P001-1362A-009<br>COLORADO ATTORNEY GENERAL<br>CYNTHIA COFFMAN<br>RALPH L CARR COLORADO JUDICIAL CENTER<br>1300 BROADWAY 10TH FL<br>DENVER CO 80203 | 000257P001-1362A-009<br>COLORADO ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>COLORAD DEPT OF LAW<br>RALPH L CARR JUDICIAL BUILDING<br>1300 BROADWAY 7TH FL<br>DENVER CO 80203 | 000302P001-1362A-009<br>COLORADO DEPT OF PERSONNEL AND ADMINISTRATION<br>UNCLAIMED PROPERTY DIVISION<br>1580 LOGAN ST<br>DENVER CO 80203 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 9 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 6 of 15                                                                                   03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000341P001-1362A-009<br>COMMONWEALTH OF PUERTO RICO<br>COMMISSIONER OF FINANCIAL INSTITUTIONS<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11855<br>SAN JUAN PR 00910-3131 | 000303P001-1362A-009<br>CONNECTICUT - OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 5065<br>HARTFORD CT 06102 | 000213P001-1362A-009<br>CONNECTICUT ATTORNEY GENERAL<br>GEORGE C JEPSEN<br>55 ELM ST<br>HARTFORD CT 06141-0120 | 000295P001-1362A-009<br>CONSUMER PROTECTION<br>FOOD SAFETY AND CONSUMER PROTECTION<br>116 STATE ST<br>DRAWER 20<br>MONTPELIER VT 05620-2901 |
| 000280P001-1362A-009<br>CONSUMER PROTECTION DIVISION<br>PO BOX 1508<br>407 GALISTEO<br>SANTA FE NM 87504-1508 | 000407P001-1362A-009<br>CPG FINANCE II LLC<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000408P001-1362A-009<br>CPG HOUSTON HOLDINGS LP<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000409P001-1362A-009<br>CPG MERCEDES LP<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 000410P001-1362A-009<br>CPG PARTNERS LP<br>SIMON PROPERTY GROUP<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000412P001-1362A-009<br>CPG TINTON FALLS URBAN RENEWAL LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000413P001-1362A-009<br>CRAIG REALTY GROUP - ANTHEM LP<br>4100 MACARTHUR BLVD<br>SUITE 200<br>NEWPORT BEACH CA 92660 | 000580P001-1362A-009<br>DATA SPECIALTIES INC<br>8400 KASS DR<br>BUENA PARK CA 90621 |
| 000581P001-1362A-009<br>DDR CORP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 000417P001-1362A-009<br>DEER PARK ENTERPRISE LLC<br>APOLLO REAL ESTATE ADVISORS<br>1301 AVENUE OF THE AMERICAS 38TH FL<br>NEW YORK NY 10019 | 000418P002-1362A-009<br>DEL AMO FASHION CENTER OPERATING CO LLC<br>MS MANAGEMENT ASSOCIATES<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000582P001-1362A-009<br>DELL FINANCIAL SVC LLC<br>MAIL STOP PS2DF - 23<br>ONE DELL WAY<br>ROUND ROCK TX 78682 |
| 001447P001-1362A-009<br>DELTA AIR LINES INC<br>REVENUE RECOVERY DEPT 816<br>ALLISON DEAR<br>1030 DELTA BLVD<br>ATLANTA GA 30354 | 000297P001-1362A-009<br>DEPT OF AGRICULTURE<br>TRADE AND CONSUMER PROTECTION<br>2811 AGRICULTURE DR<br>PO BOX 8911<br>MADISON WI 53708-8911 | 000288P001-1362A-009<br>DEPT OF ATTORNEY<br>CONSUMER PROTECTION UNIT<br>150 SOUTH MAIN ST<br>PROVIDENCE RI 02903 | 000287P001-1362A-009<br>DEPT OF CONSUMER AFFAIRS<br>JOSE ANTONIO<br>ALICIA RIVERA SECRETARY<br>MINILLAS STATION<br>PO BOX 41059<br>SANTRUCE PR 00940-1059 |
| 000258P001-1362A-009<br>DEPT OF CONSUMER PROTECTION<br>165 CAPITOL AVE<br>HARTFORD CT 06106 | 000294P001-1362A-009<br>DEPT OF LICENSING<br>AND CONSUMER AFFAIRS<br>PROPERTY AND PROCUREMENT BLDG<br>NO 1 SUB BASE ROOM 205<br>ST. THOMAS VI 00802<br>US VIRGIN ISLAND | 000419P001-1362A-009<br>DESTINY USA HOLDINGS LLC<br>PYRAMID MANAGEMENT GROUP INC<br>4 CLINTON SQ<br>SYRACUSE NY 13202 | 000583P001-1362A-009<br>DESTINY USA HOLDINGS LLC<br>4 CLINTON SQUARE<br>SYRACUSE NY 13202 |
| 000214P001-1362A-009<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>KARL A RACINE<br>441 4TH ST NW<br>SUITE 1100S<br>WASHINGTON DC 20001 | 000279P001-1362A-009<br>DIVISION OF CONSUMER AFFAIRS<br>DEPT OF LAW AND PUBLIC SAFETY<br>PO BOX 45027<br>NEWARK NJ 07101 | 000292P001-1362A-009<br>DIVISION OF CONSUMER PROTECTION<br>DEPT OF COMMERCE<br>160 EAST 300<br>PO BOX 146704<br>SALT LAKE CITY UT 84114-6704 | 000421P001-1362A-009<br>DTRS ST FRANCIS LLC<br>STRATEGIC HOTELS AND RESORTS INC<br>200 WEST MADISON ST STE 1700<br>CHICAGO IL 60606 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 10 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 7 of 15                                                                 03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000422P001-1362A-009<br>EKLECCO NEWCO LLC<br>THE CLINTON EXCHANGE<br>4 CLINTON SQ<br>SYRACUSE NY 13202 | 000423P001-1362A-009<br>EL PASO OUTLET CENTER LLC<br>HORIZON GROUP PROPERTIES<br>5000 HAKES DR STE 500<br>MUSKEGON MI 49441 | 000584P001-1362A-009<br>EMPLOYMENT DEVELOPMENT DEPT<br>PO BOX 826880<br>SACRAMENTO CA 94280 | 000425P001-1362A-009<br>FAIRFAX CO OF VIRGINIA LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303 |
| 000428P001-1362A-009<br>FASHION OUTLETS OF CHICAGO LLC<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90401 | 001448P002-1362A-009<br>FIDELITY AND DEPOSIT CO OF MARYLAND<br>ZURICH AMERICAN INSURANCE COMPANY<br>1400 AMERICAN LANE TOWER 2 FLOOR 1<br>SCHAUMBURG IL 60196 | 000585P001-1362A-009<br>FLEXPRINT LLC<br>2845 N OMAHA ST<br>MESA AZ 85215 | 000215P001-1362A-009<br>FLORIDA ATTORNEY GENERAL<br>PAM BONDI<br>THE CAPITOL<br>PL-01<br>TALLAHASSEE FL 32399-1050 |
| 000305P001-1362A-009<br>FLORIDA STATE<br>UNCLAIMED PROPERTY DIVISION<br>200 EAST GAINES ST<br>TALLAHASSEE FL 32399 | 000432P001-1362A-009<br>FOM PUERTO RICO SE<br>BELZ ENTERPRISES<br>100 PEABODY PL STE 1400<br>MEMPHIS TN 38103 | 001449P001-1362A-009<br>FORMENTINI SRL<br>VIA A VOLTA 414<br>SANT'ELPIDIO A MARE FM 63811 63811<br>ITALY | 000436P001-1362A-009<br>FRANKLIN MILLS ASSOCIATES LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000437P001-1362A-009<br>FRIT SAN JOSE TOWN AND COUNTRY VILLAGE LLC<br>1626 EAST JEFFERSON ST<br>ROCKVILLE MD 20852 | 000439P001-1362A-009<br>GALLERIA MALL INVESTORS LP<br>GENERAL GROWTH PROPERTIES<br>1000 PARKWOOD CIR STE 400<br>ATLANTA GA 30339 | 000441P001-1362A-009<br>GALO SHOES INC<br>150 POMPTON PLAINS CROSSROADS<br>WAYNE NJ 07474 | 000586P001-1362A-009<br>GENERAL ELECTRIC CAPITAL CORP<br>3031 N ROCKY PT DR<br>SUITE 400<br>TAMPA FL 33607 |
| 000587P001-1362A-009<br>GENERAL ELECTRIC CAPITAL CORP<br>PO BOX 35713<br>BILLINGS MT 59107 | 000216P001-1362A-009<br>GEORGIA ATTORNEY GENERAL<br>CHRIS CARR<br>40 CAPITAL SQUARE SW<br>ATLANTA GA 30334-1300 | 000306P001-1362A-009<br>GEORGIA DEPT OF REVENUE<br>UNCLAIMED PROPERTY PROGRAM<br>4245 INTERNATIONAL PK<br>SUITE A<br>HAPEVILLE GA 30354 | 000445P001-1362A-009<br>GILROY PREMIUM OUTLETS LLC<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 000447P001-1362A-009<br>GLENDALE I MALL ASSOCIATES LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000446P001-1362A-009<br>GLENDALE II MALL ASSOCIATES LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000448P001-1362A-009<br>GRAND CANAL SHOPS II LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000450P001-1362A-009<br>GRAND PRAIRIE PREMIUM OUTLETS LP<br>7600 MARKET ST<br>BOARDMAN OH 44512 |
| 000311P001-1362A-009<br>GREAT IOWA TREASURE HUNT<br>UNCLAIMED PROPERTY DIVISION<br>LUCAS STATE OFFICE BLDG<br>1ST FLOOR<br>DES MOINES IA 50319 | 000444P001-1362A-009<br>GREEN HILLS MALL TRG LLC<br>PO BOX 674523<br>DETROIT MI 48267 | 001309P001-1362A-009<br>GROVE CITY BOROUGH<br>OFFICE OF THE GROVE CITY BOROUGH SOLICITOR<br>123 W MAIN ST<br>P O BOX 110<br>GROVE CITY PA 16127 | 000449P001-1362A-009<br>GROVE CITY FACTORY SHOPS LP<br>THE LIGHTHOUSE GROUP<br>1985 CEDAR BRIDGE AVE STE 1<br>LAKEWOOD NJ 08701 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 11 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 8 of 15                                                                                          03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000588P001-1362A-009<br>GUGGENHEIM CORPORATE FUNDING LLC AS<br>COLLATERAL AGENT<br>135 EAST 57TH ST<br>7TH FLOOR<br>NEW YORK NY 10022 | 000589P001-1362A-009<br>GUGGENHEIM CORPORATE FUNDING LLC AS<br>COLLATERAL AGENT<br>330 MADISON AVE<br>10TH FLOOR<br>NEW YORK NY 10017 | 000451P002-1362A-009<br>GULF COAST FACTORY SHOPS LP<br>SIMON PROPERTY GROUP<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000452P001-1362A-009<br>GULFPORT FACTORY SHOPS LP<br>THE LIGHTHOUSE GROUP<br>326 THIRD ST<br>LAKEWOOD NJ 08701 |
| 000590P001-1362A-009<br>HALEY INDUSTRIAL COATINGS AND LININGS INC<br>4185 CHARTER ST<br>VERNON CA 90058 | 000217P001-1362A-009<br>HAWAII ATTORNEY GENERAL<br>DOUGLAS S CHIN<br>424 QUEEN ST<br>HONOLULU HI 96813 | 000591P001-1362A-009<br>HEWLETT PACKARD FINANCIAL SVC CO<br>200 CONNELL DR<br>BERKELEY HEIGHTS NJ 07922 | 000456P001-1362A-009<br>HIGHWOODS REALTY LP<br>3100 SMOKETREE CT<br>SUITE 600<br>RALEIGH NC 27604 |
| 000457P001-1362A-009<br>HORTON PLAZA LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 000458P001-1362A-009<br>HOUSTON PAVILIONS LP<br>MIDWAY MANAGEMENT LP<br>1201 FANNIN ST STE 325<br>HOUSTON TX 77002 | 000218P001-1362A-009<br>IDAHO ATTORNEY GENERAL<br>LAWRENCE G WASDEN<br>700 W JEFFERSON ST<br>PO BOX 83720<br>BOISE ID 83720-1000 | 000264P001-1362A-009<br>IDAHO ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION UNIT<br>650 WEST STATE ST<br>BOISE ID 83720-0010 |
| 000308P001-1362A-009<br>IDAHO STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>304 N 8TH ST<br>SUITE 208<br>BOISE ID 83702 | 000219P001-1362A-009<br>ILLINOIS ATTORNEY GENERAL<br>LISA MADIGAN<br>JAMES R THOMPSON CENTER<br>100 W RANDOLPH ST<br>CHICAGO IL 60601 | 000265P001-1362A-009<br>ILLINOIS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>100 WEST RANDOLPH ST<br>CHICAGO IL 60601 | 000309P001-1362A-009<br>ILLINOIS STATE TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 19495<br>SPRINGFIELD IL 62794-9495 |
| 000220P001-1362A-009<br>INDIANA ATTORNEY GENERAL<br>CURTIS T HILL JR<br>INDIANA GOVERNMENT CENTER SOUTH<br>302 WEST WASHINGTON ST 5TH FL<br>INDIANAPOLIS IN 46204-2770 | 000310P001-1362A-009<br>INDIANA UNCLAIMED PROPERTY<br>302 W WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000221P001-1362A-009<br>IOWA ATTORNEY GENERAL<br>TOM MILLER<br>HOOVER STATE OFFICER BLDG<br>1305 E WALNUT 2ND FL<br>DES MOINES IA 50319 | 000592P001-1362A-009<br>IRS<br>300 N LOS ANGELES ST<br>STOP 5027<br>LOS ANGELES CA 90012 |
| 000593P001-1362A-009<br>IRS OHIO<br>PO 145595<br>CINCINNATI OH 45250 | 000594P001-1362A-009<br>JDA SOFTWARE INC<br>14400 N 87TH ST<br>SCOTTSDALE AZ 85260 | 000462P001-1362A-009<br>JOHNS TOWNS CENTER LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000222P001-1362A-009<br>KANSAS ATTORNEY GENERAL<br>DEREK SCHMIDT<br>120 SW 10TH AVE<br>2ND FLOOR<br>TOPEKA KS 66612-1597 |
| 000312P001-1362A-009<br>KANSAS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>900 SW JACKSON<br>SUITE 201<br>TOPEKA KS 66612-1235 | 001365P001-1362A-009<br>KASAS CITY<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL<br>414 E 12TH ST<br>KANSAS CITY MO 64106 | 000595P001-1362A-009<br>KENNETH M HARDGROVE<br>SHERWOOD AND HARGROVE<br>11812 SAN VICENTE BLVD<br>SUITE 210<br>LOS ANGELES CA 90049 | 000223P001-1362A-009<br>KENTUCKY ATTORNEY GENERAL<br>ANDY BESHEAR<br>700 CAPITOL AVE<br>CAPITAL BUILDING SUITE 118<br>FRANKFORT KY 40601 |

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 9 of 15                                                                                                                 03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000313P001-1362A-009<br>KENTUCKY STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>1050 US HIGHWAY 127 SOUTH<br>SUITE 100<br>FRANKFORT KY 40601 | 000464P001-1362A-009<br>KEYSTONE FLORIDA PROPERTY HOLDING CORP<br>2414 E SUNRISE BLVD<br>FORT LAUDERDALE FL 33304 | 000596P001-1362A-009<br>LABOR COMMISSIONER<br>STATE OF CLAIFORNIA<br>WAGE CLAIM ADJUDICATION<br>320 W 4TH ST  450<br>LOS ANGELES CA 90012 | 000597P001-1362A-009<br>LAW OFFICES OF DAVID PICKARD ESQ<br>7915 PALMER AVE<br>WHITTIER CA 90602 |
| 000469P001-1362A-009<br>LAWRENCE FRIEDLAND AND MELVIN FRIEDLAND<br>22 E 65TH ST<br>NEW YORK NY 10021 | 000471P001-1362A-009<br>LIGHTHOUSE PLACE PREMIUM OUTLETS LLC<br>CHELSEA PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 001335P001-1362A-009<br>LIMERICK TOWNSHIP<br>OFFICE OF TOWNSHIP MANAGER<br>646 WET RIDGE PIKE<br>LIMERICK PA 19468 | 000598P001-1362A-009<br>LOS ANGEKLES COUNTY TAX COLLECTOR<br>225 NORTH HILL ST<br>RM 122<br>LOS ANGELES CA 90012 |
| 000224P001-1362A-009<br>LOUISIANA ATTORNEY GENERAL<br>JEFF LANDRY<br>PO BOX 94095<br>BATON ROUGE LA 70804-4095 | 000314P001-1362A-009<br>LOUISIANA DEPT OF REVENUE AND TAXATION<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 91010<br>BATON ROUGE LA 70821-9010 | 000473P001-1362A-009<br>LVP ST AUGUSTINE OUTLETS LLC<br>THE LIGHTHOUSE GROUP<br>1985 CEDAR BRIDGE AVE STE 1<br>LAKEWOOD NJ 08701 | 000599P001-1362A-009<br>LYNN HUBBARD III<br>DISABLED ADVOCACY GROUP<br>12 WILLIAMSBURG LN<br>CHICO CA 95926 |
| 000474P001-1362A-009<br>MACERICH LA CUMBRE LLC<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90407 | 000475P001-1362A-009<br>MACERICH NIAGARA LLC<br>MACERICH<br>401 WILSHIRE BLVD STE 700<br>SANTA MONICA CA 90401 | 000477P001-1362A-009<br>MACERICH WESTSIDE LP<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA CA 90407 | 000480P001-1362A-009<br>MALL AT POTOMAC MILLS LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000600P001-1362A-009<br>MARINA C TSATALIS<br>WILSON SONSINI ET AL APC<br>1301 AVENUE OF THE AMERICAS<br>NEW YORK NY 10019 | 000225P001-1362A-009<br>MARYLAND ATTORNEY GENERAL<br>BRIAN FROSH<br>200 ST PAUL PL<br>BALTIMORE MD 21202-2022 | 000315P001-1362A-009<br>MARYLAND TREASUERE'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>GOLDSTEIN TREASURY BUILDING<br>80 CALVERT ST<br>ANNAPOLIS MD 21401 | 000226P001-1362A-009<br>MASSACHUSETTS ATTORNEY GENERAL<br>MAURA HEALY<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108-1698 |
| 000270P001-1362A-009<br>MASSACHUSETTS ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>MCCORMACK BUILDING<br>ONE ASHBURTON PLACE<br>BOSTON MA 02108 | 000316P001-1362A-009<br>MASSACHUSETTS STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>ONE ASHBURTON PLACE<br>12TH FLOOR<br>BOSTON MA 02108-1608 | 000227P001-1362A-009<br>MICHIGAN ATTORNEY GENERAL<br>BILL SCHUETTE<br>PO BOX 30212<br>525 W OTTAWA ST<br>LANSING MI 48909-0212 | 000317P001-1362A-009<br>MICHIGAN DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 30756<br>LANSING MI 48909 |
| 000484P001-1362A-009<br>MILPITAS MILLS LIMITED PARTNERSHIP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000228P001-1362A-009<br>MINNESOTA ATTORNEY GENERAL<br>LORI SWANSON<br>1400 BREMER TOWER<br>445 MINNESOTA ST<br>ST. PAUL MN 55101-2131 | 000320P001-1362A-009<br>MINNESOTA DEPT OF COMMERCE<br>UNCLAIMED PROPERTY DIVISION<br>85 7TH PL EAST<br>SUITE500<br>ST. PAUL MN 55101 | 000485P001-1362A-009<br>MIROMAR OUTLET WEST LLC<br>237 HYMUS BLVD<br>MONTREAL QC H9R5C7<br>CANADA |

17-10466-pb  Doc 81  Filed 03/06/17  Entered 03/06/17 15:06:23  Main Document
Pg 13 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 10 of 15                                                                                               03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000229P001-1362A-009<br>MISSISSIPPI ATTORNEY GENERAL<br>JIM HOOD<br>DEPT OF JUSTICE<br>PO BOX 220<br>JACKSON MS 39205-0220 | 000318P001-1362A-009<br>MISSISSIPPI STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 138<br>JACKSON MS 39205 | 000230P001-1362A-009<br>MISSOURI ATTORNEY GENERAL<br>JOSHUA D HAWLEY<br>SUPREME COURT BLDG<br>207 W HIGH ST<br>JEFFERSON CITY MO 65101 | 000274P001-1362A-009<br>MISSOURI ATTORNEY GENERAL'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>OLD POST OFFICE BUILDING<br>815 OLIVE ST SUITE200<br>ST. LOUIS MO 63101 |
| 000319P001-1362A-009<br>MISSOURI STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 1004<br>JEFFERSON CITY MO 65102 | 000486P001-1362A-009<br>MOAC MALL HOLDINGS LLC<br>60 EAST BROADWAY<br>BLOOMINGTON MN 55425 | 001450P001-1362A-009<br>MY CHOICE SRL<br>ISOLA 7 LOTTO 756<br>CIS NOLA  80035<br>ITALY | 000231P001-1362A-009<br>NEBRASKA ATTORNEY GENERAL<br>DOUG PETERSON<br>2115 STATE CAPITOL<br>LINCOLN NE 68509-8920 |
| 000321P001-1362A-009<br>NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P ST<br>LINCOLN NE 68508-1390 | 000232P001-1362A-009<br>NEVADA ATTORNEY GENERAL<br>ADAM PAUL LAXALT<br>OLD SUPREME COURT BLDG<br>100 N CARSON ST<br>CARSON CITY NV 89701 | 000281P001-1362A-009<br>NEVADA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>100 NORTH CARSON ST<br>CARSON CITY NV 89701-4717 | 000322P001-1362A-009<br>NEVADA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>GRANT SAWYER BLDG<br>555 E WASHINGTON AVE STE 4200<br>LAS VEGAS NV 89101 |
| 000233P001-1362A-009<br>NEW HAMPSHIRE ATTORNEY GENERAL<br>JOSEPH A FOSTER<br>NH DEPT OF JUSTICE<br>33 CAPITOL ST<br>CONCORD NH 03301-6397 | 000323P001-1362A-009<br>NEW HAMPSHIRE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>25 CAPITOL ST<br>ROOM 121<br>CONCORD NH 03301 | 000234P001-1362A-009<br>NEW JERSEY ATTORNEY GENERAL<br>CHRISTOPHER S PORRINO<br>RICHARD J HUGHES JUSTICE COMPLEX<br>25 MARKET ST 8TH FL WEST WING<br>TRENTON NJ 08625 | 000324P001-1362A-009<br>NEW JERSEY UNCLAIMED PROPERTY DIVISION<br>PO BOX 214<br>TRENTON NJ 08695-0214 |
| 000235P001-1362A-009<br>NEW MEXICO ATTORNEY GENERAL<br>HECTOR BALDERAS<br>PO DRAWER 1508<br>SANTA FE NM 87504-1508 | 000325P001-1362A-009<br>NEW MEXICO DEPT OF REVENUE<br>UNCLAIMED PROPERTY DIVISION<br>P O BOX 8485<br>ALBUQUERQUE NM 87198-8485 | 000236P001-1362A-009<br>NEW YORK ATTORNEY GENERAL<br>ERIC T SCHNEIDERMAN<br>DEPT OF LAW<br>THE CAPITOL 2ND FLOOR<br>ALBANY NY 12224-0341 | 001352P001-1362A-009<br>NEW YORK CITY<br>OFFICE OF CHIEF LEGAL COUNSEL<br>CITY HALL PARK<br>NEW YORK NY 10007 |
| 000282P001-1362A-009<br>NEW YORK STATE<br>CONSUMER PROTECTION BOARD<br>5 EMPIRE STATE PLZ<br>SUITE 2101<br>ALBANY NY 12223-1556 | 000326P001-1362A-009<br>NEW YORK STATE COMPTROLLER<br>OFFICE OF UNCLAIMED FUNDS<br>110 STATE ST<br>ALBANY NY 12236 | 000237P001-1362A-009<br>NORTH CAROLINA ATTORNEY GENERAL<br>JOSH STEIN<br>DEPT OF JUSTICE<br>PO BOX 629<br>RALEIGH NC 27602-0629 | 000327P001-1362A-009<br>NORTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>325 N SALISBURY ST<br>RALEIGH NC 27603 |
| 000489P001-1362A-009<br>NORTHPARK PARTNERS LP<br>8080 NORTH CENTRAL EXPWY<br>SUITE 100<br>DALLAS TX 75206 | 000259P001-1362A-009<br>OFFICE OF CONSUMER PROTECTION<br>DEPT OF CONSUMER AND REGULATORY AFFAIRS<br>941 NORTH CAPITOL ST NE<br>WASHINGTON DC 20002 | 000253P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>501 WASHINGTON AVE<br>PO BOX 300152 MONTGOMERY AL 36130<br>MONTGOMERY AL 36104 | 000254P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>323 CENTER ST<br>SUITE 200<br>LITTLE ROCK AR 72201 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 14 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 11 of 15                                                                                                    03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000255P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1275 WASHINGTON ST<br>PHOENIX AZ 85007-2926 | 000256P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CALIFORNIA DEPT OF JUSTICE<br>PUBLIC INQUIRY UNIT<br>PO BOX 944255<br>SACRAMENTO CA 94244-2550 | 000263P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>HOOVER BUILDING<br>1305 EAST WALNUST ST 2ND FL<br>DES MOINES IA 50319 | 000266P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>302 W WASHINGTON ST<br>5TH FLOOR<br>INDIANAPOLIS IN 46204 |
| 000267P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>120 SW 10TH<br>2ND FLOOR<br>TOPEKA KS 66612-1597 | 000268P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>OFFICE OF CONSUMER PROTECTION<br>1024 CAPITAL CTR DR<br>SUITE 200<br>FRANKFORT KY 40601 | 000269P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION SECTION<br>PO BOX 94005<br>BATON ROUGE LA 70804-9005 | 000271P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>200 SAINT PAUL PL<br>16TH FLOOR<br>BALTIMORE MD 21202-2021 |
| 000276P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>9001 MAIL SERVICE CTR<br>RALEIGH NC 27699-9001 | 000277P001-1362A-009<br>OFFICE OF THE ATTORNEY GENERAL<br>DEPT OF JUSTICE<br>CONSUMER PROTECTION DIVISION<br>2115 STATE CAPITOL<br>PO BOX 98920<br>LINCOLN NE 68509 | 000304P001-1362A-009<br>OFFICE OF THE CHIEF FINANCIAL OFFICER<br>UNCLAIMED PROPERTY OFFICE<br>1350 PENNSYLVANIA AVE NW<br>SUITE 203<br>WASHINGTON DC 20004 | 000238P001-1362A-009<br>OHIO ATTORNEY GENERAL<br>MIKE DEWINE<br>STATE OFFICE TOWER<br>30 E BROAD ST<br>COLUMBUS OH 43431 |
| 000328P001-1362A-009<br>OHIO DEPT OF COMMERCE<br>DIVISION OF UNCLAIMED FUNDS<br>77 SOUTH HIGH ST<br>20TH FLOOR<br>COLUMBUS OH 43215-6108 | 000239P001-1362A-009<br>OKLAHOMA ATTORNEY GENERAL<br>MIKE HUNTER<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000284P001-1362A-009<br>OKLAHOMA ATTORNEY GENERAL<br>CONSUMER PROTECTION UNIT<br>313 NE 21ST ST<br>OKLAHOMA CITY OK 73105 | 000329P001-1362A-009<br>OKLAHOMA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>2401 NW 23RD ST<br>SUITE 42<br>OKLAHOMA CITY OK 73107 |
| 000493P001-1362A-009<br>OLD ORCHARD URBAN LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 000240P001-1362A-009<br>OREGON ATTORNEY GENERAL<br>ELLEN F ROSENBLUM<br>OREGON DEPT OF JUSTICE<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000285P001-1362A-009<br>OREGON DEPT OF JUSTICE<br>CONSUMER PROTECTION<br>1162 COURT ST NE<br>SALEM OR 97301-4096 | 000330P001-1362A-009<br>OREGON DEPT OF STATE LANDS<br>UNCLAIMED PROPERTY SECTION<br>775 SUNNER ST NE<br>SUITE 100<br>SALEM OR 97301-1279 |
| 000601P001-1362A-009<br>PACIFIC COAST CABLING<br>9340 ETON AVE<br>CHATSWORTH CA 91311 | 001297P001-1362A-009<br>PALM BEACH COUNTY<br>OFFICE OF THE COUNTY ATTORNEY<br>301 N OLIVE AVE STE 601<br>WEST PALM BEACH FL 33401 | 000497P001-1362A-009<br>PASEO COLORADO HOLDINGS LLC<br>DEVELOPERS DIVERSIFIED REALTY CORP<br>3300 ENTERPRISE PKWY<br>BEACHWOOD OH 44122 | 000241P001-1362A-009<br>PENNSYLVANIA ATTORNEY GENERAL<br>JOSH SHAPIRO<br>1600 STRAWBERRY SQUARE<br>16TH FLOOR<br>HARRISBURG PA 17120 |
| 000286P001-1362A-009<br>PENNSYLVANIA ATTORNEY GENERAL<br>BUREAU OF CONSUMER PROTECTION<br>16 FLOOR STRAWBERRY SQUARE<br>HARRISBURG PA 17120 | 000331P001-1362A-009<br>PENNSYLVANIA STATE TREASURY<br>OFFICE OF UNCLAIMED PROPERTY<br>PO BOX 1837<br>HARISBURG PA 17105-1383 | 000499P001-1362A-009<br>PERIMETER MALL<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000502P001-1362A-009<br>PHOENIX PREMIUM OUTLETS LLC<br>SIMON PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 15 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 12 of 15                                                                                    03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000503P001-1362A-009<br>PIONEER PLACE LLC<br>17039 KENTON DR<br>SUITE 200<br>CORNELIUS NC 28031 | 000504P001-1362A-009<br>PLAZA FRONTENAC ACQUISITION LLC<br>97 PLAZA FRONTENAC<br>ST. LOUIS MO 63131 | 000505P001-1362A-009<br>PLAZA INTERNACIONAL PUERTO RICO LLC<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS MI 48303 | 000506P001-1362A-009<br>PLAZA LAS AMERICAS INC<br>PO BOX 363268<br>SAN JUAN PR 00936 |
| 001323P001-1362A-009<br>POCONO TOWNSHIP<br>OFFICE OF CHIEF LEGAL COUNSEL<br>MUNICIPAL BLDG<br>112 TOWNSHIP DR<br>TANNERSVILLE PA 18372 | 000507P001-1362A-009<br>PR BARCELONETA LLC<br>SIMON PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000508P001-1362A-009<br>PRIME OUTLETS AT PLEASANT PRAIRIE II LLC<br>THE LIGHTHOUSE GROUP<br>326 THIRD ST<br>LAKEWOOD NJ 08701 | 000509P001-1362A-009<br>PSD PACIFIC PLACE LLC<br>1215 FOURTH AVE<br>2400 FINANCIAL CTR BLDG<br>SEATTLE WA 98161 |
| 000242P001-1362A-009<br>PUERTO RICO ATTORNEY GENERAL<br>WANDA VÀZQUEZ GARCED<br>GPO BOX 902192<br>SAN JUAN PR 00902-0192 | 000602P001-1362A-009<br>QWEST COMMUNICATIONS CO LLC<br>1801 CALIFORNIA ST<br>SUITE 900<br>DENVER CO 80202 | 000603P001-1362A-009<br>R SCOTT FORTEVILLE<br>4933 SANTA ANA AVE<br>TEMPLE CITY CA 91780 | 000243P001-1362A-009<br>RHODE ISLAND ATTORNEY GENERAL<br>PETER KILMARTIN<br>150 S MAIN ST<br>PROVIDENCE RI 02903 |
| 000332P001-1362A-009<br>RHODE ISLAND TREASURY OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>STATE HOUSE<br>ROOM102<br>PROVIDENCE RI 02903 | 000510P001-1362A-009<br>RODEO COLLECTION LTD<br>9629 BRIGHTON WAY<br>SECOND FLOOR<br>BEVERLY HILLS CA 90210 | 000516P001-1362A-009<br>SANTA ANITA SHOPPINGTOWN LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 | 000519P001-1362A-009<br>SDG FASHION MALL LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 |
| 000524P002-1362A-009<br>SHOPPING CENTER ASSOCIATES<br>MS MANAGEMENT ASSOCIATES<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000525P001-1362A-009<br>SHOPS AT MISSION VIEJO LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000527P001-1362A-009<br>SILVER SANDS JOINT VENTURE PARTNERS<br>HOWARD GROUP<br>185 GRAND BLVD STE 100<br>SANDESTIN FL 32550 | 000528P001-1362A-009<br>SIMON CHELSEA CHICAGO DEVELOPMENT LLC<br>CHELSEA PROPERTY GROUP<br>103 EISENHOWER PKWY<br>ROSELAND NJ 07068 |
| 000530P001-1362A-009<br>SIMON CHELSEA ORLANDO DEVELOPMENT LP<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>PO BOX 822920<br>PHILADELPHIA PA 19182 | 000531P001-1362A-009<br>SIMON PROPERTY GROUP TEXAS LP<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000532P001-1362A-009<br>SIMON WOODMONT DEVELOPMENT LLC<br>SIMON PROPERTY GROUP<br>105 EISENHOWER PKWY<br>ROSELAND NJ 07068 | 000533P001-1362A-009<br>SOMERSET COLLECTION LP<br>100 GALLERIA OFFICENTRE<br>SUITE 427<br>SOUTHFIELD MI 48037 |
| 000244P001-1362A-009<br>SOUTH CAROLINA ATTORNEY GENERAL<br>ALAN WILSON<br>REMBERT C DENNIS OFFICE BLDG<br>1000 ASSEMBLY ST RM 519<br>COLUMBIA SC 29211-1549 | 000289P001-1362A-009<br>SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>3600 FOREST DR STE 300<br>PO BOX 5757<br>COLUMBIA SC 29250-5757 | 000333P001-1362A-009<br>SOUTH CAROLINA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 11778<br>COLUMBIA SC 29211 | 001451P001-1362A-009<br>SOUTH COAST PLAZA<br>GENERAL MANAGER<br>SOUTH COST PLAZA MANAGEMENT OFFICES<br>3333 BRISTOL ST<br>COSTA MESA CA 92626 |

17-10466-pb    Doc 81    Filed 03/06/17    Entered 03/06/17 15:06:23    Main Document
Pg 16 of 18

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit Pages

Page # : 13 of 15                                                                                           03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000534P002-1362A-009<br>SOUTHPARK MALL LP<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000604P001-1362A-009<br>STATE OF CALIFORNIA<br>FRANCHISE TAX BOARD<br>SPECIAL PROCEDURE SECTION<br>PO BOX 2952<br>SACRAMENTO CA 95812 | 000605P001-1362A-009<br>STATE OF CALIFORNIA<br>BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO CA 94279 | 000260P001-1362A-009<br>STATE OF FLORIDA ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>THE CAPITOL PL-01<br>TALLAHASSEE FL 32399-1040 |
| 000261P001-1362A-009<br>STATE OF GEORGIA GOVERNOR'S OFFICE<br>CONSUMER PROTECTION DIVISION<br>2 MARTIN LUTHER KING DR<br>SUITE 356<br>ATLANTA GA 30334-9077 | 000307P001-1362A-009<br>STATE OF HAWAII<br>UNCLAIMED PROPERTY DIVISION<br>PO BOX 150<br>HONOLULU HI 96810 | 000262P001-1362A-009<br>STATE OF HAWAII CONSUMER PROTECTION<br>LEIOPAPA A KAMEHAMEHA BUILDING<br>235 SOUTH BERETANIA ST STE 801<br>HONOLULU HI 96816 | 000272P001-1362A-009<br>STATE OF MICHIGAN ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>PO BOX 30213<br>LANSING MI 48909-7713 |
| 000540P001-1362A-009<br>TANGER PROPERTIES LTD<br>3200 NORTHLINE AVE<br>SUITE 360<br>GREENSBORO NC 27408 | 000543P001-1362A-009<br>TB MALL AT UTC LLC<br>THE TAUBMAN CO LLC<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48303 | 000544P001-1362A-009<br>TC WISCONSIN PLACE OWNER LLC<br>730 THIRD AVE<br>4TH FLOOR<br>NEW YORK NY 10017 | 000245P001-1362A-009<br>TENNESSEE ATTORNEY GENERAL<br>HERBERT H SLATERY III<br>PO BOX 20207<br>NASHVILLE TN 37202-0207 |
| 000290P001-1362A-009<br>TENNESSEE ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>500 JAMES ROBERTSON PKWY<br>5TH FLOOR<br>NASHVILLE TN 37243-0600 | 000334P001-1362A-009<br>TENNESSEE DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>502 DEADERICK ST<br>NASHVILLE TN 37243-0203 | 000246P001-1362A-009<br>TEXAS ATTORNEY GENERAL<br>KEN PAXTON<br>300 W 15TH ST<br>AUSTIN TX 78701 | 000291P001-1362A-009<br>TEXAS ATTORNEY GENERAL<br>CONSUMER PROTECTION<br>300 W 15TH ST<br>9TH FLOOR<br>AUSTIN TX 78711-2548 |
| 000335P001-1362A-009<br>TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>UNCLAIMED PROPERTY CLAIMS SECTION<br>PO BOX 12046<br>AUSTIN TX 78711-2046 | 000551P001-1362A-009<br>THE RETAIL PROPERTY TRUST<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000549P001-1362A-009<br>THE SHOPS AT SUMMERLIN NORTH LP<br>10801 WEST CHARLESTON BLVD<br>SUITE 300<br>LAS VEGAS NV 89135 | 001292P001-1362A-009<br>THE VILLAGE OF WELLINGTON<br>OFFICE OF THE VILLAGE ATTORNEY<br>12300 FOREST HILL BLVD<br>WELLINGTON FL 33414 |
| 000554P001-1362A-009<br>TM STONY POINT PARK LP<br>STARWOOD RETAIL PROPERTY MGMT<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 | 000555P001-1362A-009<br>TM WELLINGTON GREEN MALL LP<br>STARWOOD RETAIL PROPERTY MGMT<br>1 E WACKER DR STE 3700<br>CHICAGO IL 60601 | 001380P001-1362A-009<br>TOWN OF CHEVY CHASE<br>OFFICE OF CHIEF LEGAL COUNSEL<br>4301 WILLOW LN<br>CHEVY CHASE MD 20815 | 001304P001-1362A-009<br>TOWN OF CLINTON<br>OFFICE OF THE TOWN CLERK<br>54 E MAIN ST<br>CLINTON CT 06413 |
| 001328P001-1362A-009<br>TOWN OF DEER PARK<br>TOWN ATTORNEY<br>19 E MAIN ST<br>P O BOX 3139<br>PORT JERVIS NY 12771 | 001308P001-1362A-009<br>TOWN OF LEESBURG<br>OFFICE OF THE TOWN ATTORNEY<br>LEESBURG TOWN HALL<br>25 WEST MARKET ST<br>LEESBURG VA 20176 | 001330P001-1362A-009<br>TOWN OF MANCHESTER<br>TOWN MANAGER<br>3039 MAIN ST<br>MANCHESTER VT 05255 | 001307P001-1362A-009<br>TOWN OF WRENTHAM<br>OFFICE OF THE TOWN ADMINISTRATOR<br>79 SOUTH ST<br>WRENTHAM MA 02093 |

# BCBG Max Azria Global Holdings, LLC, et al.
## Exhibit Pages

Page # : 14 of 15                                                                                                     03/03/2017 11:08:51 PM

| | | | |
|---|---|---|---|
| 000557P001-1362A-009<br>TOWSON TC LLC<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000558P001-1362A-009<br>TRG IMP LLC<br>200 EAST LONG LAKE RD<br>PO BOX 200<br>BLOOMFIELD HILLS MI 48303-0200 | 001383P001-1362A-009<br>TWONSHIP OF EDISON<br>OFFICE OF CHIEF LEGAL COUNSEL<br>100 MUNICIPAL BLVD<br>EDSON NJ 08817 | 000342P001-1362A-009<br>US VIRGIN ISLANDS<br>OFFICE OF THE LIEUTENANT GOVERNOR<br>DIV BANK AND INSUR UNCLAIMED PROP DIV<br>5049 KONGENS GADE 18<br>CHARLOTTE AMALIE<br>ST. THOMAS VI 00802-6487<br>US VIRGIN ISLAND |
| 000247P001-1362A-009<br>UTAH ATTORNEY GENERAL<br>SEAN D REYES<br>PO BOX 142320<br>SALT LAKE CITY UT 84114-2320 | 000336P001-1362A-009<br>UTAH TREASURER'S OFFICE<br>UNCLAIMED PROPERTY DIVISION<br>168 N 1950 W<br>SUITE 102<br>SALT LAKE CITY UT 84116 | 000565P001-1362A-009<br>VANDERBILT MPD CORP<br>172 SPRUCE ST<br>MANCHESTER CENTER VT 05255 | 000337P001-1362A-009<br>VERMONT - OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>109 STATE ST<br>FL 4<br>MONTPELLIER VT 05609-6200 |
| 000248P001-1362A-009<br>VERMONT ATTORNEY GENERAL<br>TJ DONOVAN<br>PAVILLION OFFICE BLDG<br>109 STATE ST<br>MONTPELIER VT 05609-1001 | 000566P001-1362A-009<br>VERO BEACH OUTLET LLC<br>STOLTZ MANAGEMENT OF DELAWARE INC<br>725 CONSHOHOCKEN STATE RD<br>BALA CYNWYD PA 19004 | 001310P001-1362A-009<br>VILLAGE OF BIRCH RUN<br>GENERAL OFFICE<br>12060 HEATH ST<br>P O BOX 371<br>BIRCH RUN MI 48415 | 001319P001-1362A-009<br>VILLAGE OF ESTERO<br>ADMINISTRATION OFFICE<br>9401 CORKSCREW PALMS CIR<br>ESTERO FL 33928 |
| 001357P001-1362A-009<br>VILLAGE OF NORTHBROOK<br>OFFICE OF CHIEF LEGAL COUNSEL<br>1225 CEDAR LN<br>NORTHBROOK IL 60062 | 001359P001-1362A-009<br>VILLAGE OF NYACK<br>OFFICE OF CHIEF LEGAL COUNSEL<br>9 N BROADWAY<br>NYACK NY 10960 | 001311P001-1362A-009<br>VILLAGE OF PLEASANT PRAIRIE<br>VILLAGE ADMINISTRATOR<br>VILLAGE HALL<br>9915 39TH AVE<br>PLEASANT PRAIRIE WI 53158 | 001347P001-1362A-009<br>VILLAGE OF ROSEMONT<br>OFFICE OF CHIEF LEGAL COUNSEL<br>9501 W DEVON AVE<br>ROSEMONT IL 60018 |
| 000249P001-1362A-009<br>VIRGIN ISLANDS ATTORNEY GENERAL<br>CLAUDE E WALKER<br>34-38 KRONPRINDSENS GADE<br>GERS BUILDING 2ND FL<br>ST. THOMAS VI 00802<br>US VIRGIN ISLAND | 000250P001-1362A-009<br>VIRGINIA ATTORNEY GENERAL<br>MARK R HERRING<br>900 E MAIN ST<br>RICHMOND VA 23219 | 000293P001-1362A-009<br>VIRGINIA DEPT OF AGRICULTURE<br>AND CONSUMER SVC<br>DIVISION OF CONSUMER PROTECTION<br>102 GOVERNOR ST<br>RICHMOND VA 23219 | 000338P001-1362A-009<br>VIRGINIA DEPT OF TREASURY<br>UNCLAIMED PROPERTY DIVISION<br>101 NORTH 14TH ST<br>RICHMOND VA 23219 |
| 000567P001-1362A-009<br>WALT WHITMAN MALL LLC<br>MS MANAGEMENT ASSOCIATES INC<br>225 WEST WASHINGTON ST<br>INDIANAPOLIS IN 46204 | 000251P001-1362A-009<br>WASHINGTON ATTORNEY GENERAL<br>BOB FERGUSON<br>1125 WASHINGTON ST SE<br>PO BOX 40100<br>OLYMPIA WA 98504-0100 | 000339P001-1362A-009<br>WASHINGTON DEPT OF REVENUE<br>UNCLAIMED PROPERTY SECTION<br>PO BOX 34053<br>SEATTLE WA 98124-1053 | 000296P001-1362A-009<br>WASHINGTON STATE ATTORNEY GENERAL<br>CONSUMER PROTECTION DIVISION<br>1125 WASHINGTON ST SE<br>OLYMPIA WA 98501-0100 |
| 000568P001-1362A-009<br>WATERSIDE SHOPS AT PELICAN BAY TRUST<br>100 GALLERIA OFFICEENTRE<br>SUITE 427<br>SOUTHFIELD MI 48037 | 000571P001-1362A-009<br>WEST FARMS MALL LLC<br>200 EAST LONG LAKE RD STE 300<br>BLOOMFIELD HILLS MI 48303 | 000570P001-1362A-009<br>WESTCOAST ESTATES<br>110 N WACKER DR<br>CHICAGO IL 60606 | 000575P001-1362A-009<br>WESTLAND GARDEN STATE PLAZA LP<br>11601 WILSHIRE BLVD<br>11TH FLOOR<br>LOS ANGELES CA 90025 |

**BCBG Max Azria Global Holdings, LLC, et al.**
**Exhibit Pages**

Page # : 15 of 15                                                                                           03/03/2017 11:08:51 PM

| | | |
|---|---|---|
| 000574P001-1362A-009<br>WILLIAMSBURG MAZEL LLC<br>PRIME RETAIL PROPERTY MGMT LLC<br>217 EAST REDWOOD ST 20TH FL<br>BALTIMORE MD 21202 | 000252P001-1362A-009<br>WISCONSIN ATTORNEY GENERAL<br>BRAD SCHIMEL<br>114 EAST STATE CAPITOL<br>MADISON WI 53707-7857 | 000340P001-1362A-009<br>WISCONSIN STATE TREASURER<br>UNCLAIMED PROPERTY UNIT<br>PO BOX 2114<br>MADISON WI 53701-2114 |

Records Printed :      395