**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>In re</u> ) | **Chapter 11** |
| ) | |
| **BCBG Max Azria Global Holdings, LLC, et al.,** ) | **Case No  17-10466** |
| ) | |
| Debtors. ) | **(Jointly Administered)** |
| ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**BCBG Max Azria Group, LLC**

**Case No: 17-10465 (SCC)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| BCBG MAX AZRIA GLOBAL HOLDINGS, LLC, *et al.*,[1] | ) Case No. 17-10466 (SCC) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by BCBG Max Azria Global Holdings, LLC ("BCBG" or the "Company") and its four debtor affiliates, as chapter 11 debtors and debtors in possession (collectively the "Debtors") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim (as defined in section 101(5) of the Bankruptcy Code, "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed,"

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: BCBG Max Azria Global Holdings, LLC (6857); BCBG Max Azria Group, LLC (5942); BCBG Max Azria Intermediate Holdings, LLC (3673); Max Rave, LLC (9200); and MLA Multibrand Holdings, LLC (3854). The location of the Debtors' service address is: 2761 Fruitland Avenue, Vernon, California 90058.

"contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Deborah Rieger-Paganis, Interim Chief Financial Officer of the Debtors and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Ms. Rieger-Paganis necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Ms. Rieger-Paganis has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and

comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

**Global Notes and Overview of Methodology**

## Description of the Cases and Information Date

On February 28, 2017 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 17-10466 (SCC). The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  On March 2, 2017, an order was entered directing joint administration of these chapter 11 cases [Docket No. 66].  Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements.  The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 28, 2017, the end of the debtors fiscal year, and the liability data of the Debtors as of the close of business on the Petition Date.

## Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by the parent Debtor.  Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP").  Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors.  Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated.  Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date.  Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements.  The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

**Amendment of Schedules and Statements**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1.     **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2.     **Recharacterization**.  The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements.  However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business.  Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3.     **Claim Designations**.  Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed."  The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed."  Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate.  Listing a claim does not constitute an admission of liability by the Debtors.

4.      **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.      **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.      **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about March 3, 2017 and March 28, 2017 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, exporters, importers, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

7.      **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8.      **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of January 28, 2017 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

9.    **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10.    **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  Also, certain immaterial assets and liabilities may have been excluded.   In addition, certain immaterial assets and liabilities may have been excluded.

11.    **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the Debtor or third party.

12.    **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13.    **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate Debtor entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties.  Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14. **Receivables and Payables**. The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

15. **Intercompany Accounts**. The Debtors record intercompany assets and liabilities through intercompany trade (includes trade and other business-related transactions) accounts. Intercompany trade accounts record sales-type transactions between BCBG's subsidiaries and affiliates. The Debtors have eliminated intra-company activity within each legal entity. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (IV) Authorizing the Debtor to Continue Intercompany Transactions and (III) Grant Related Relief* [Docket No. 14] (the "Cash Management Motion").

16. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18. **Executory Contracts**. Although the debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19. **Liens**. The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20.     **Estimates**.  To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.  The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.     **Fiscal Year**.  Each Debtor's fiscal year ends on or about January 31.

22.     **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.     **Property and Equipment**.  Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24.     **Inventory.**  Inventories are stated at the lower of cost or market.  Cost is net of purchase discounts.  Cost is determined on the first-in, first-out (FIFO) method.  The Debtors evaluates its inventories by assessing slow moving product as well as prior seasons' inventory. Market value of aged inventory is estimated based on historical sales trends for each product line category, the impact of market trends, and evaluation of economic conditions and the value of current orders relating to the future sales of this type of inventory.

25.     **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

26.     **Interest in Subsidiaries and Affiliates**.  BCBG Max Azria Global Holdings LLC is a holding company with each of the other Debtors being wholly-owned indirect subsidiaries of BCBG Max Azria Global Holdings, LLC.  Each Debtor's Schedule A/B15 or Statement 25 contains a listing of the current capital structure of the Debtors and includes ownership interests.

27.     **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

28.     **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

29.    **Setoffs**.    The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

30.    **Insiders**.    For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) officers; (c) shareholders holding in excess of 20% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

31.    **Controlling Shareholders**.    For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity.  Entities listed as "controlling shareholders" have been included for informational purposes only.  The Debtors do not take any position with respect to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose..

32.    **Payments**.    The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).  Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

33.    **Totals**.    All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.  The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.  To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**Specific Notes Regarding Schedule A/B**

1.      **Schedule A/B-3 - Checking, savings, or other financial accounts, CDs, etc.**
Schedule A/B-3 lists closing bank balances as of February 28, 2017.

2.      **Schedule A/B-15 – Stock and interests in incorporated and unincorporated businesses**.  See Schedule Exhibit A/B-15 for additional businesses the Debtor was a parent of or owned a significant interest in.

3.      **Schedule A/B-21 – Inventory, excluding agricultural assets.** With respect to inventory obsolescence reserve, the Company reserves 100% for any merchandise older than seven years.  A pro-rated method is used for any merchandise that are between three to six years. Furthermore, a lower cost of market reserve is calculated based on GAAP.

4.      **Schedule A/B-39 - Office Equipment**.  Certain of the Debtor's office equipment, furnishings, and supplies are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

5.      **Schedule A/B-40 - Business Equipment**.  Certain of the Debtor's machinery, fixtures, equipment, and supplies used in business are not capitalized based on its accounting policies and procedures. These assets are not listed herein.

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**        **Cash and cash equivalents**

1.    **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.

☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.    Cash on hand** | | | |
| 2.1    CASH ON HAND AT STORES AND PETTY CASH | | | $82,887 |
| | | | |
| **3.    Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9834 | $0 |
| 3.2    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1714 | $0 |
| 3.3    BANK OF AMERICA | RETAIL STORE DEPOSIT | 0609 | $0 |
| 3.4    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1683 | $0 |
| 3.5    BANK OF AMERICA | RETAIL STORE DEPOSIT | 0796 | $0 |
| 3.6    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1672 | $0 |
| 3.7    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1575 | $0 |
| 3.8    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1570 | $0 |
| 3.9    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1556 | $0 |
| 3.10    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1237 | $0 |
| 3.11    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1232 | $0 |
| 3.12    BANK OF AMERICA | RETAIL STORE DEPOSIT | 4823 | $0 |
| 3.13    BANK OF AMERICA | RETAIL STORE DEPOSIT | 8462 | $0 |
| 3.14    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9130 | $0 |
| 3.15    BANK OF AMERICA | RETAIL STORE DEPOSIT | 1738 | $0 |
| 3.16    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9824 | $0 |
| 3.17    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9805 | $0 |
| 3.18    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9800 | $0 |
| 3.19    BANK OF AMERICA | RETAIL STORE DEPOSIT | 9774 | $0 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| **Part 1:** | **Cash and cash equivalents** |

| 3.20 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9387 | $0 |
|------|------------------|------------------------|------|-----|
| 3.21 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9382 | $0 |
| 3.22 | CHASE | RETAIL STORE DEPOSIT | 2150 | $0 |
| 3.23 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9154 | $0 |
| 3.24 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9927 | $0 |
| 3.25 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9116 | $0 |
| 3.26 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 8760 | $0 |
| 3.27 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 8754 | $0 |
| 3.28 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4663 | $0 |
| 3.29 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1696 | $0 |
| 3.30 | BANK OF AMERICA | LICENSING RECEIPTS ACCT | 4650 | $0 |
| 3.31 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6903 | $0 |
| 3.32 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4644 | $0 |
| 3.33 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4625 | $0 |
| 3.34 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4620 | $0 |
| 3.35 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4729 | $0 |
| 3.36 | BANK OF AMERICA | HEALTH CLAIM DISBURSEMENT ACCT | 3491 | $0 |
| 3.37 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 0147 | $0 |
| 3.38 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 0142 | $0 |
| 3.39 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 0115 | $0 |
| 3.40 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 0110 | $0 |
| 3.41 | BANK OF AMERICA | RENT DISBURSEMENT SUB-ACCT | 3477 | $0 |
| 3.42 | BANK OF AMERICA | PARTNER SHOPS RETAIL DEP ACCT | 4636 | $0 |
| 3.43 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1719 | $0 |
| 3.44 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2261 | $0 |
| 3.45 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1733 | $0 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**    Cash and cash equivalents

| | | | | |
|---|---|---|---|---|
| 3.46 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1218 | $0 |
| 3.47 | BANK OF AMERICA | GENERAL COLLECTION ACCT | 1382 | $157,871 |
| 3.48 | BANK OF AMERICA | E-COMMERCE DEPOSITORY ACCT | 2562 | $27,440 |
| 3.49 | BANK OF AMERICA | CORPORATE ACCOUNT | 5322 | $0 |
| 3.50 | BANK OF AMERICA | CORPORATE ACCOUNT | 1653 | $13,265 |
| 3.51 | BANK OF AMERICA | ACCOUNTS PAYABLE SUB-ACCT | 5308 | $0 |
| 3.52 | BANCO POPULAR | RETAIL STORE DEPOSIT | 1433 | $57,241 |
| 3.53 | BANK OF AMERICA | MAIN DISBURSEMENT ACCT | 3453 | $189,289 |
| 3.54 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1677 | $0 |
| 3.55 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2067 | $0 |
| 3.56 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1954 | $0 |
| 3.57 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 1752 | $0 |
| 3.58 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4804 | $0 |
| 3.59 | BANK OF AMERICA | NON-ADP PAYROLL ACCT | 3458 | $0 |
| 3.60 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6995 | $0 |
| 3.61 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 8746 | $0 |
| 3.62 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5092 | $0 |
| 3.63 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4908 | $0 |
| 3.64 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4903 | $0 |
| 3.65 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4885 | $0 |
| 3.66 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4866 | $0 |
| 3.67 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4861 | $0 |
| 3.68 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4847 | $0 |
| 3.69 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4842 | $0 |
| 3.70 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4946 | $0 |
| 3.71 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6844 | $0 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents | | | |
|---|---|---|---|---|
| 3.72 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7198 | $0 |
| 3.73 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7461 | $0 |
| 3.74 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7003 | $0 |
| 3.75 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4950 | $0 |
| 3.76 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6969 | $0 |
| 3.77 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6908 | $0 |
| 3.78 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5073 | $0 |
| 3.79 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6868 | $0 |
| 3.80 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5097 | $0 |
| 3.81 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6686 | $0 |
| 3.82 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6479 | $0 |
| 3.83 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6474 | $0 |
| 3.84 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 6455 | $0 |
| 3.85 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5961 | $0 |
| 3.86 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5879 | $0 |
| 3.87 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5874 | $0 |
| 3.88 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5595 | $0 |
| 3.89 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7008 | $0 |
| 3.90 | BANK OF AMERICA | WHOLESALE AR DEPOSITORY ACCT | 3313 | $0 |
| 3.91 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7617 | $0 |
| 3.92 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9363 | $0 |
| 3.93 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 0640 | $0 |
| 3.94 | CHASE | RETAIL STORE DEPOSIT | 0517 | $0 |
| 3.95 | CHASE | MASTER ACCOUNT - RETAIL | 4354 | $33,558 |
| 3.96 | BERKSHIRE BANK | RETAIL STORE DEPOSIT | 4191 | $1,832 |
| 3.97 | BB&T | RETAIL STORE DEPOSIT | 5990 | $2,393 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

| | | | | |
|---|---|---|---|---|
| 3.98 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 3651 | $0 |
| 3.99 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 3226 | $0 |
| 3.100 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 1917 | $0 |
| 3.101 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9858 | $0 |
| 3.102 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 1887 | $4,010 |
| 3.103 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4927 | $0 |
| 3.104 | BANK OF GUAM | RETAIL STORE DEPOSIT | 5178 | $403 |
| 3.105 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4682 | $0 |
| 3.106 | BANK OF AMERICA | TAX DISBURSEMENT SUB-ACCT | 3496 | $0 |
| 3.107 | BANK OF AMERICA | STORE DEPOSITORY ACCT | 8105 | $10,000 |
| 3.108 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9946 | $0 |
| 3.109 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9941 | $0 |
| 3.110 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 7466 | $0 |
| 3.111 | BANK OF HAWAII | RETAIL STORE DEPOSIT | 1895 | $0 |
| 3.112 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4922 | $0 |
| 3.113 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5078 | $0 |
| 3.114 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 8129 | $0 |
| 3.115 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5059 | $0 |
| 3.116 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 5054 | $0 |
| 3.117 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4984 | $0 |
| 3.118 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4965 | $0 |
| 3.119 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 9872 | $0 |
| 3.120 | WELLS FARGO | RETAIL STORE DEPOSIT | 4925 | $0 |
| 3.121 | WELLS FARGO | RETAIL STORE DEPOSIT | 6127 | $0 |
| 3.122 | FIRST BANK OF THE LAKE | RETAIL STORE DEPOSIT | 0601 | $1,614 |
| 3.123 | CHASE | RETAIL STORE DEPOSIT | 5370 | $0 |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents | | | |
|---|---|---|---|---|
| 3.124 | REGIONS BANK - 484 | RETAIL STORE DEPOSIT | 5106 | $4,223 |
| 3.125 | CHASE | RETAIL STORE DEPOSIT | 5791 | $0 |
| 3.126 | CHASE | RETAIL STORE DEPOSIT | 6048 | $0 |
| 3.127 | WELLS FARGO | RETAIL STORE DEPOSIT | 4982 | $0 |
| 3.128 | CITIZENS BANK | RETAIL STORE DEPOSIT | 1834 | $4,499 |
| 3.129 | FIRST HAWAIIAN BANK | RETAIL STORE DEPOSIT | 4970 | $951 |
| 3.130 | PNC BANK | MASTER RETAIL DEPOSIT | 5171 | $7,405 |
| 3.131 | PREMIER BANK MINNESOTA | RETAIL STORE DEPOSIT | 1834 | $52,132 |
| 3.132 | QUEENSTOWN BANK | RETAIL STORE DEPOSIT | 1501 | $500 |
| 3.133 | CHASE | RETAIL STORE DEPOSIT | 5339 | $0 |
| 3.134 | WELLS FARGO | RETAIL STORE DEPOSIT | 4966 | $0 |
| 3.135 | CHASE | RETAIL STORE DEPOSIT | 5313 | $0 |
| 3.136 | WELLS FARGO | RETAIL STORE DEPOSIT | 1848 | $0 |
| 3.137 | WELLS FARGO | RETAIL STORE DEPOSIT | 2075 | $0 |
| 3.138 | WELLS FARGO | RETAIL STORE DEPOSIT | 3276 | $0 |
| 3.139 | WELLS FARGO | RETAIL STORE DEPOSIT | 3587 | $0 |
| 3.140 | WELLS FARGO | RETAIL STORE DEPOSIT | 4310 | $0 |
| 3.141 | WELLS FARGO | RETAIL STORE DEPOSIT | 4311 | $0 |
| 3.142 | WELLS FARGO | RETAIL STORE DEPOSIT | 4589 | $0 |
| 3.143 | WELLS FARGO | RETAIL STORE DEPOSIT | 4750 | $0 |
| 3.144 | WELLS FARGO | RETAIL STORE DEPOSIT | 0896 | $0 |
| 3.145 | WELLS FARGO | RETAIL STORE DEPOSIT | 4917 | $0 |
| 3.146 | WELLS FARGO | RETAIL STORE DEPOSIT | 0888 | $0 |
| 3.147 | CHASE | RETAIL STORE DEPOSIT | 1882 | $0 |
| 3.148 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4649 | $0 |
| 3.149 | CHASE | RETAIL STORE DEPOSIT | 5362 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents | | | |
|---|---|---|---|---|
| 3.150 | WELLS FARGO | RETAIL STORE DEPOSIT | 0375 | $0 |
| 3.151 | TD BANK | RETAIL STORE DEPOSIT | 2594 | $6,073 |
| 3.152 | US BANK | RETAIL STORE DEPOSIT | 6593 | $4,896 |
| 3.153 | WELLS FARGO | MASTER CONCENTRATION ACCT | 6546 | $880,138 |
| 3.154 | WELLS FARGO | RETAIL STORE DEPOSIT | 0383 | $0 |
| 3.155 | WELLS FARGO | RETAIL STORE DEPOSIT | 0250 | $0 |
| 3.156 | WELLS FARGO | RETAIL STORE DEPOSIT | 0268 | $0 |
| 3.157 | WELLS FARGO | RETAIL STORE DEPOSIT | 0276 | $0 |
| 3.158 | WELLS FARGO | RETAIL STORE DEPOSIT | 0300 | $0 |
| 3.159 | WELLS FARGO | RETAIL STORE DEPOSIT | 0318 | $0 |
| 3.160 | SUNTRUST | RETAIL STORE DEPOSIT | 9954 | $4,166 |
| 3.161 | WELLS FARGO | RETAIL STORE DEPOSIT | 0334 | $0 |
| 3.162 | WELLS FARGO | RETAIL STORE DEPOSIT | 0342 | $0 |
| 3.163 | CHASE | RETAIL STORE DEPOSIT | 5347 | $0 |
| 3.164 | REGIONS BANK - 517 | RETAIL STORE DEPOSIT | 6028 | $4,266 |
| 3.165 | WELLS FARGO | RETAIL STORE DEPOSIT | 6959 | $0 |
| 3.166 | CHASE | RETAIL STORE DEPOSIT | 9058 | $0 |
| 3.167 | WELLS FARGO | RETAIL STORE DEPOSIT | 0391 | $0 |
| 3.168 | WELLS FARGO | RETAIL STORE DEPOSIT | 0425 | $0 |
| 3.169 | WELLS FARGO | RETAIL STORE DEPOSIT | 0433 | $0 |
| 3.170 | WELLS FARGO | RETAIL STORE DEPOSIT | 0466 | $0 |
| 3.171 | WELLS FARGO | RETAIL STORE DEPOSIT | 0367 | $0 |
| 3.172 | CHASE | RETAIL STORE DEPOSIT | 5594 | $0 |
| 3.173 | WELLS FARGO | RETAIL STORE DEPOSIT | 0474 | $0 |
| 3.174 | CHASE | RETAIL STORE DEPOSIT | 5206 | $0 |
| 3.175 | CHASE | RETAIL STORE DEPOSIT | 5248 | $0 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |

| | | | | |
|---|---|---|---|---|
| 3.176 | CHASE | RETAIL STORE DEPOSIT | 5255 | $0 |
| 3.177 | CHASE | RETAIL STORE DEPOSIT | 5263 | $0 |
| 3.178 | CHASE | RETAIL STORE DEPOSIT | 5297 | $0 |
| 3.179 | WELLS FARGO | RETAIL STORE DEPOSIT | 0359 | $0 |
| 3.180 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4809 | $0 |
| 3.181 | WELLS FARGO | RETAIL STORE DEPOSIT | 5442 | $0 |
| 3.182 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4161 | $0 |
| 3.183 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4005 | $0 |
| 3.184 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 3997 | $0 |
| 3.185 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 3497 | $0 |
| 3.186 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4601 | $0 |
| 3.187 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 3326 | $0 |
| 3.188 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4606 | $0 |
| 3.189 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2623 | $0 |
| 3.190 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2609 | $0 |
| 3.191 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2401 | $0 |
| 3.192 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2280 | $0 |
| 3.193 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4564 | $0 |
| 3.194 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 2266 | $0 |
| 3.195 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4569 | $0 |
| 3.196 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 3492 | $0 |
| 3.197 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4700 | $0 |
| 3.198 | CHASE | RETAIL STORE DEPOSIT | 2695 | $0 |
| 3.199 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4781 | $0 |
| 3.200 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4767 | $0 |
| 3.201 | BANK OF AMERICA | RETAIL STORE DEPOSIT | 4754 | $0 |

**BCBG Max Azria Group, LLC**                Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 1:**    **Cash and cash equivalents**

| | | | |
|---|---|---|---|
| 3.202 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4748 | $0 |
| 3.203 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4743 | $0 |
| 3.204 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4735 | $0 |
| 3.205 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4588 | $0 |
| 3.206 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4705 | $0 |
| 3.207 BANK OF AMERICA | RETAIL STORE DEPOSIT | 2228 | $0 |
| 3.208 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4687 | $0 |
| 3.209 BANK OF AMERICA | RETAIL STORE DEPOSIT | 2275 | $0 |
| 3.210 WELLS FARGO | RETAIL STORE DEPOSIT | 0920 | $0 |
| 3.211 WELLS FARGO | RETAIL STORE DEPOSIT | 8748 | $0 |
| 3.212 WELLS FARGO | RETAIL STORE DEPOSIT | 9561 | $0 |
| 3.213 WELLS FARGO | RETAIL STORE DEPOSIT | 4891 | $0 |
| 3.214 WELLS FARGO | RETAIL STORE DEPOSIT | 0722 | $0 |
| 3.215 WELLS FARGO | RETAIL STORE DEPOSIT | 0557 | $0 |
| 3.216 WELLS FARGO | RETAIL STORE DEPOSIT | 0565 | $0 |
| 3.217 WELLS FARGO | RETAIL STORE DEPOSIT | 0599 | $0 |
| 3.218 WELLS FARGO | RETAIL STORE DEPOSIT | 0631 | $0 |
| 3.219 WELLS FARGO | RETAIL STORE DEPOSIT | 0649 | $0 |
| 3.220 WELLS FARGO | RETAIL STORE DEPOSIT | 0656 | $0 |
| 3.221 BANK OF AMERICA | RETAIL STORE DEPOSIT | 4540 | $0 |
| 3.222 WELLS FARGO | RETAIL STORE DEPOSIT | 0680 | $0 |
| 3.223 WELLS FARGO | RETAIL STORE DEPOSIT | 0326 | $0 |
| 3.224 WELLS FARGO | RETAIL STORE DEPOSIT | 0847 | $0 |
| 3.225 BANK OF AMERICA | RETAIL STORE DEPOSIT | 2242 | $0 |
| 3.226 BANK OF AMERICA | RETAIL STORE DEPOSIT | 2950 | $0 |
| 3.227 WELLS FARGO | RETAIL STORE DEPOSIT | 0698 | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |

| | | | |
|---|---|---|---|
| 3.228  WELLS FARGO | RETAIL STORE DEPOSIT | 0664 | $0 |
| 3.229  WELLS FARGO | RETAIL STORE DEPOSIT | 0862 | $0 |
| 3.230  WELLS FARGO | RETAIL STORE DEPOSIT | 0714 | $0 |
| 3.231  WELLS FARGO | RETAIL STORE DEPOSIT | 0805 | $0 |
| 3.232  WELLS FARGO | RETAIL STORE DEPOSIT | 0797 | $0 |
| 3.233  WELLS FARGO | RETAIL STORE DEPOSIT | 0789 | $0 |
| 3.234  WELLS FARGO | RETAIL STORE DEPOSIT | 0763 | $0 |
| 3.235  WELLS FARGO | RETAIL STORE DEPOSIT | 0748 | $0 |
| 3.236  WELLS FARGO | RETAIL STORE DEPOSIT | 0540 | $0 |
| 3.237  WELLS FARGO | RETAIL STORE DEPOSIT | 0870 | $0 |

4.   **Other cash equivalents (Identify all)**

| | | |
|---|---|---|
| 4.1 | PAY PAL | $508,322 |
| 4.2 | AMERICAN EXPRESS | $2,142,584 |

5.   **Total of Part 1.**                                                   **$4,201,956**

Add lines 2 through 4. Copy the total to line 80.

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|-----------------------------------|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | Description | Value |
|------|-------------|-------|
| 7.1 | 2761F BCBG CORP OFFICE - MAX AZRIA | $150,000 |
| 7.2 | 8619S PR OFFICE - SUNSET - MONTGOMERY MGMT. CO. | $5,500 |
| 7.3 | A&G REALTY PARTNERS, LLC - RETAINER | $200,000 |
| 7.4 | ADP INC. | $24,810 |
| 7.5 | ADP INC. | $13,387 |
| 7.6 | AEE | $7,200 |
| 7.7 | ALIXPARTNERS HOLDINGS, LLP - RETAINER | $750,000 |
| 7.8 | ALLEGHENY POWER | $1,565 |
| 7.9 | AMERENUE | $3,138 |
| 7.10 | APS | $7,600 |
| 7.11 | ARGONAUT CLAIMS SERVICES LTD | $401,584 |
| 7.12 | AT&T | $3,340 |
| 7.13 | ATLANTIC CITY ELECTRIC | $4,945 |
| 7.14 | ATMOS ENERGY | $200 |
| 7.15 | ATSR ATLANTA SHOWROOM - AMERICASMART REAL ESTATE | $1,888 |
| 7.16 | BATON ROUGE WATER COMPANY | $135 |
| 7.17 | BGE | $861 |
| 7.18 | BLUEBONNET ELECTRIC COOPERATIVE | $1,075 |
| 7.19 | BOARD OF PUBLIC WORKS-UTILITIE | $1,040 |
| 7.20 | CH ENERGY GRP INC | $660 |
| 7.21 | CHUBB AND SON | $19,966 |
| 7.22 | CITY OF PALO ALTO UTILITIES | $3,500 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

| | | |
|---|---|---|
| 7.23 | CLEVELAND ELECTRIC ILLUMINATING COMPANY | $78 |
| 7.24 | COLUMBIA GAS OF MA | $675 |
| 7.25 | COMED | $12,760 |
| 7.26 | CON EDISON | $64,342 |
| 7.27 | CONNECTICUT LIGHT & POWER | $2,040 |
| 7.28 | CONSUMERS ENERGY | $4,186 |
| 7.29 | COSERV | $65 |
| 7.30 | DAYTON POWER AND LIGHT | $1,907 |
| 7.31 | DELMARVA POWER | $1,160 |
| 7.32 | DONLIN, RECANO & COMPANY, INC - RETAINER | $40,000 |
| 7.33 | DUKE ENERGY | $3,290 |
| 7.34 | ENTERGY | $7,715 |
| 7.35 | EVERSOURCE | $495 |
| 7.36 | FLORIDA POWER & LIGHT CO | $66,013 |
| 7.37 | GALLAGHER BASSETT SERVICES | $103,395 |
| 7.38 | GAS COMPANY (THE) | $4,450 |
| 7.39 | GEORGIA POWER | $3,475 |
| 7.40 | HEALTH EQUITY INC. - FSA PRE-FUND | $19,875 |
| 7.41 | ILLUMINATING CO (THE) | $571 |
| 7.42 | INDIAN RIVER COUNTY | $125 |
| 7.43 | INDIANAPOLIS POWER & LIGHT COM | $1,100 |
| 7.44 | INNOVATIVE TELEPHONE | $620 |
| 7.45 | JEFFERIES LLC - RETAINER | $300,000 |
| 7.46 | JERSEY CENTRAL POWER & LIGHT | $2,248 |
| 7.47 | LA DEPT OF WATER & POWER | $1,500 |
| 7.48 | LIPA | $3,060 |
| 7.49 | MAUI ELECTRIC COMPANY | $25 |
| 7.50 | NASHVILLE ELECTRIC SERVICE | $875 |
| 7.51 | NATIONAL FUEL | $320 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---------|--------------------------|---|
| 7.52 | NATIONAL GRID | $3,765 |
| 7.53 | NICOR GAS | $721 |
| 7.54 | NORTHERN INDIANA PUBLIC SERVIC | $1,430 |
| 7.55 | NORTHERN VIRGINIA ELECTRIC | $1,268 |
| 7.56 | NV ENERGY (NEVADA POWER COMPAN | $5,708 |
| 7.57 | ORLANDO UTILITIES COMMISSION | $9,284 |
| 7.58 | PEOPLES GAS NATURAL GAS DELIVE | $4,545 |
| 7.59 | PEPCO | $9,658 |
| 7.60 | PG & E | $10,767 |
| 7.61 | PGE | $2,442 |
| 7.62 | PNM | $2,056 |
| 7.63 | PPL ELECTRIC UTILITIES | $2,822 |
| 7.64 | PROGRESS ENERGY FLORIDA, INC. | $2,755 |
| 7.65 | PSE & G CO | $1,500 |
| 7.66 | PUGET SOUND ENERGY | $467 |
| 7.67 | ROCKY MOUNTAIN POWER | $980 |
| 7.68 | SAN DIEGO GAS & ELECTRIC | $24,379 |
| 7.69 | SANTEE COOPER | $500 |
| 7.70 | SAWNEE EMC | $0 |
| 7.71 | SNOHOMISH COUNTY PUD | $787 |
| 7.72 | SOUTH JERSEY GAS | $500 |
| 7.73 | SOUTHERN CALIFORNIA EDISON | $14,650 |
| 7.74 | SOUTHWEST GAS CORP | $755 |
| 7.75 | SRP | $2,915 |
| 7.76 | STORE #372 HL, WORTH AVENUE - EXPRESS PARKING INC | $362 |
| 7.77 | STORE #373 HL, WEST BROADWAY - HALEVI VENTURES | $34,583 |
| 7.78 | STORE #400 FTY, CITADEL - CRAIG REALTY GROUP-CITADEL, LLC | $2,916 |
| 7.79 | STORE #53 HL, RODEO/GIORGIO - RODEO COLLECTION LTD. | $58,690 |
| 7.80 | STORE #601 WESTSIDE PAVILION - MACERICH WESTSIDE PAVILION | $6,395 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|

| | | |
|---|---|---|
| 7.81 | STORE #602 BRENTWOOD - BRENTWOOD GARDENS | $8,562 |
| 7.82 | STORE #603 MADISON - GALO SHOES, INC | $116,667 |
| 7.83 | STORE #607 WESTCHESTER - 4676 FASHION MALL PARTNERS LP | $25,000 |
| 7.84 | STORE #637 PLAZA LAS AMERICAS - PLAZA LAS AMERICAS INC. | $26,379 |
| 7.85 | STORE #639 UNION SQUARE - WESTIN ST. FRANCIS HOTEL | $100,000 |
| 7.86 | STORE #647 OAK STREET - THREE OAKS PROPERTY MGMT. | $118,459 |
| 7.87 | STORE #673 LINCOLN PARK - 2140 NORTH HALSTED PARTNERS | $12,333 |
| 7.88 | STORE #714 THIRD AVENUE - 175 EAST 74TH CORP. | $25,000 |
| 7.89 | STORE #714 THIRD AVENUE - LAWRENCE & MELVIN FRIEDLAND | $275,000 |
| 7.90 | STORE #772 DELRAY - 411 MASTERMIND, LLC | $27,000 |
| 7.91 | THE ILLUMINATING COMPANY | $1,150 |
| 7.92 | TXU ENERGY | $1,230 |
| 7.93 | VILLAGE OF BIRCH RUN | $385 |
| 7.94 | WASHINGTON GAS | $1,740 |
| 7.95 | WE ENERGIES | $3,112 |
| 7.96 | WELLS FARGO MERCHANT | $1,402,556 |
| 7.97 | WELLS FARGO P CARD | $1,230 |
| 7.98 | WESTERN MASSACHUSETTS ELECTRIC | $800 |
| 7.99 | WRIGHT-HENNEPIN | $1,328 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
      Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | 2761 FRUITLAND - PREPAID REAL PROPERTY TAX | $175,483 |
| 8.2 | AMT DIRECT - IT SOFTWARE LICENSE FEES | $8,267 |
| 8.3 | ANDREINI & COMPANY - PREPAID INSURANCE AIRPLANE | $8,625 |
| 8.4 | AVERY DENNISON - PRINTER MAINTENANCE SERVICE | $3,238 |
| 8.5 | CFSE CORPORACION DEL FONDO - PREPAID WC PUERTO RICO | $9,590 |
| 8.6 | CLOUD ACCESS INC  - CLOUD SECURITY SERVICE FEES | $7,500 |
| 8.7 | CONCRETE MEDIA LIMITED - IT SOFTWARE LICENSE FEES | $21,333 |
| 8.8 | DROPBOX INC - IT SOFTWARE LICENSE FEES | $4,094 |
| 8.9 | FIRST INSURANCE FUNDING CORP. - PREPAID INSURANCE | $977,983 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.10 | GALLOP SOLUTIONS, INC. - IT SOFTWARE MAINTENANCE FEES | $2,233 |
| 8.11 | GERBER TECHNOLOGY INC  - IT SOFTWARE MAINTENANCE FEES | $5,827 |
| 8.12 | IBM CORPORATION - IT SERVICE CONTRACT | $28,829 |
| 8.13 | KEY INFORMATION SYSTEMS  - IT NETWORK SERVICE FEES | $29,835 |
| 8.14 | LOCKTON INSURANCE BROKERS, LLC - CUSTOMS BOND | $40,385 |
| 8.15 | LOCKTON INSURANCE BROKERS, LLC - PREPAID INSURANCE | $296,292 |
| 8.16 | LONG-TERM PREPAID EXPENSES | $210,818 |
| 8.17 | MICROSOFT CORPORATION  - IT SOFTWARE LICENSES | $33,643 |
| 8.18 | NUORDER - IT WEB HOSTING SERVICE FEE | $6,750 |
| 8.19 | OPTIV SECURITY INC. - IT SOFTWARE LICENSE FEES | $6,750 |
| 8.20 | ORACLE AMERICA, INC.  - IT SOFTWARE SUPPORT FEES | $8,405 |
| 8.21 | PREPAID OTHER | $81,294 |
| 8.22 | PREPAID RENT | $697,353 |
| 8.23 | PRUDENTIAL INSURANCE COMPANY - 401K FORFEITURE | $102,931 |
| 8.24 | SEARCH LABORATORY, INC.  - E COMMERCE ADVERTISING | $19,748 |
| 8.25 | STAY LINKED CORPORATION - IT POS TERMINAL SUPPORT | $5,873 |
| 8.26 | XL INSURANCE | $655,496 |
| 8.27 | ZONES INC. - IT CISCO SOFTWARE LICENSE FEES | $79,628 |

9.    **Total of Part 2**                                                    **$8,132,489**

Add lines 7 through 8. Copy the total to line 81.

BCBG Max Azria Group, LLC                                              Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|------------------------------------|
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $16,981,174 - | $5,279,759 = | $11,701,415 |
| 11b. Over 90 days old: | $870,109 - | $238,553 = | $631,556 |
| 11c. All accounts receivable: | - | = | |

12.  **Total of Part 3**                                                                                      $12,332,971

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**BCBG Max Azria Group, LLC**                                        Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

### Part 4:      Investments

13.   **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.   **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

| | | |
|---|---|---|
| 14.1 | | |

15.   **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | IC RECEIVABLE - BCBG INTERNATIONAL HONG KONG LIMITED | NONE | Undetermined |
| 15.2 | IC RECEIVABLE - BCBG MAX AZRIA B.V. | NONE | Undetermined |
| 15.3 | IC RECEIVABLE - BCBG MAX AZRIA BELGIUM, SA | NONE | Undetermined |
| 15.4 | IC RECEIVABLE - BCBG MAX AZRIA CANADA INC. | NONE | Undetermined |
| 15.5 | IC RECEIVABLE - BCBG MAX AZRIA GLOBAL HOLDINGS, LLC | NONE | Undetermined |
| 15.6 | IC RECEIVABLE - BCBG MAX AZRIA GROUP EUROPE HOLDINGS, SARL (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.7 | IC RECEIVABLE - BCBG MAX AZRIA GROUP GERMANY | NONE | Undetermined |
| 15.8 | IC RECEIVABLE - BCBG MAX AZRIA GROUP, SAS | NONE | Undetermined |
| 15.9 | IC RECEIVABLE - BCBG MAX AZRIA IBERIA, S.A. | NONE | Undetermined |
| 15.10 | IC RECEIVABLE - BCBG MAX AZRIA INTERMEDIATE HOLDINGS, LLC | NONE | Undetermined |
| 15.11 | IC RECEIVABLE - BCBG MAX AZRIA JAPAN CO., LTD. (OWNERSHIP: 9.0%) | NONE | Undetermined |
| 15.12 | IC RECEIVABLE - BCBG MAX AZRIA MAROC SARLAU | NONE | Undetermined |
| 15.13 | IC RECEIVABLE - BCBG MAX AZRIA MILANO S.R.L. | NONE | Undetermined |
| 15.14 | IC RECEIVABLE - BCBG MAX AZRIA PORTUGAL, UNIPESSOAL LDA | NONE | Undetermined |

**BCBG Max Azria Group, LLC**                                     Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

| | | |
|---|---|---|
| 15.15  IC RECEIVABLE - BCBG MAX AZRIA SWITZERLAND, SARL | NONE | Undetermined |
| 15.16  IC RECEIVABLE - BCBG MAX AZRIA UK LIMITED (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.17  IC RECEIVABLE - BCBG MAXAZRIA INTERNATIONAL HOLDINGS, INC. | NONE | Undetermined |
| 15.18  IC RECEIVABLE - DON ALGODON, S.A. | NONE | Undetermined |
| 15.19  IC RECEIVABLE - DOROTENNIS | NONE | Undetermined |
| 15.20  IC RECEIVABLE - LA TOUR, SARL | NONE | Undetermined |
| 15.21  IC RECEIVABLE - MAX RAVE, LLC (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.22  IC RECEIVABLE - MLA MULTIBRAND HOLDINGS, LLC (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.23  IC RECEIVABLE - PRINCESA, SARL | NONE | Undetermined |
| 15.24  IC RECEIVABLE - TWIGY FASHION, S.A. | NONE | Undetermined |
| 15.25  INVESTMENT IN SUBSIDIARIES - BCBG MAX AZRIA GROUP EUROPE HOLDINGS, SARL (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.26  INVESTMENT IN SUBSIDIARIES - BCBG MAX AZRIA JAPAN CO., LTD. (OWNERSHIP: 9.0%) | NONE | Undetermined |
| 15.27  INVESTMENT IN SUBSIDIARIES - BCBG MAX AZRIA UK LIMITED (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.28  INVESTMENT IN SUBSIDIARIES - MAX RAVE, LLC (OWNERSHIP: 100.0%) | NONE | Undetermined |
| 15.29  INVESTMENT IN SUBSIDIARIES - MLA MULTIBRAND HOLDINGS, LLC (OWNERSHIP: 100.0%) | NONE | Undetermined |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
    Describe:

16.1

17. **Total of Part 4**
    Add lines 14 through 16. Copy the total to line 83.

| **Undetermined** |
|---|

**BCBG Max Azria Group, LLC**                                             Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1 | | | | |
| **20.  Work in progress** | | | | |
| 20.1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1    Employee Store | 2/8/2016 | | FIFO | $937,260 |
| 21.2    Factory Store (Store # 400) | 2/7/2016 | | FIFO | $228,708 |
| 21.3    Factory Store (Store # 401) | 2/7/2016 | | FIFO | $380,394 |
| 21.4    Factory Store (Store # 402) | 2/7/2016 | | FIFO | $357,486 |
| 21.5    Factory Store (Store # 405) | 2/7/2016 | | FIFO | $481,558 |
| 21.6    Factory Store (Store # 406) | 2/7/2016 | | FIFO | $332,011 |
| 21.7    Factory Store (Store # 407) | 2/7/2016 | | FIFO | $363,128 |
| 21.8    Factory Store (Store # 408) | 2/7/2016 | | FIFO | $356,857 |
| 21.9    Factory Store (Store # 411) | 2/7/2016 | | FIFO | $44,078 |
| 21.10    Factory Store (Store # 414) | 2/7/2016 | | FIFO | $345,335 |
| 21.11    Factory Store (Store # 415) | 2/7/2016 | | FIFO | $391,423 |
| 21.12    Factory Store (Store # 417) | 2/7/2016 | | FIFO | $606,966 |
| 21.13    Factory Store (Store # 418) | 2/7/2016 | | FIFO | $386,479 |
| 21.14    Factory Store (Store # 419) | 2/7/2016 | | FIFO | $541,589 |
| 21.15    Factory Store (Store # 421) | 2/7/2016 | | FIFO | $343,277 |
| 21.16    Factory Store (Store # 422) | 2/7/2016 | | FIFO | $540,555 |
| 21.17    Factory Store (Store # 424) | 2/7/2016 | | FIFO | $351,530 |
| 21.18    Factory Store (Store # 425) | 2/7/2016 | | FIFO | $478,073 |
| 21.19    Factory Store (Store # 426) | 2/7/2016 | | FIFO | $394,701 |
| 21.20    Factory Store (Store # 431) | 2/7/2016 | | FIFO | $301,682 |
| 21.21    Factory Store (Store # 434) | 2/7/2016 | | FIFO | $303,409 |
| 21.22    Factory Store (Store # 435) | 2/7/2016 | | FIFO | $477,112 |
| 21.23    Factory Store (Store # 436) | 2/7/2016 | | FIFO | $255,880 |
| 21.24    Factory Store (Store # 437) | 2/7/2016 | | FIFO | $333,352 |

BCBG Max Azria Group, LLC                                     Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**     Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.25 | Factory Store (Store # 438) | 2/7/2016 | FIFO | $370,972 |
| 21.26 | Factory Store (Store # 441) | 2/7/2016 | FIFO | $416,326 |
| 21.27 | Factory Store (Store # 442) | 2/7/2016 | FIFO | $269,998 |
| 21.28 | Factory Store (Store # 444) | 2/7/2016 | FIFO | $413,741 |
| 21.29 | Factory Store (Store # 445) | 2/7/2016 | FIFO | $428,912 |
| 21.30 | Factory Store (Store # 446) | 2/7/2016 | FIFO | $316,599 |
| 21.31 | Factory Store (Store # 447) | 2/7/2016 | FIFO | $265,762 |
| 21.32 | Factory Store (Store # 448) | 2/7/2016 | FIFO | $453,495 |
| 21.33 | Factory Store (Store # 452) | 2/7/2016 | FIFO | $355,455 |
| 21.34 | Factory Store (Store # 453) | 2/7/2016 | FIFO | $320,400 |
| 21.35 | Factory Store (Store # 454) | 2/7/2016 | FIFO | $361,787 |
| 21.36 | Factory Store (Store # 456) | 2/7/2016 | FIFO | $340,743 |
| 21.37 | Factory Store (Store # 457) | 2/7/2016 | FIFO | $404,398 |
| 21.38 | Factory Store (Store # 458) | 2/7/2016 | FIFO | $226,694 |
| 21.39 | Factory Store (Store # 459) | 2/7/2016 | FIFO | $134,654 |
| 21.40 | Factory Store (Store # 460) | 2/7/2016 | FIFO | $293,046 |
| 21.41 | Factory Store (Store # 461) | 2/7/2016 | FIFO | $313,948 |
| 21.42 | Factory Store (Store # 462) | 2/7/2016 | FIFO | $458,912 |
| 21.43 | Factory Store (Store # 463) | 2/7/2016 | FIFO | $141,098 |
| 21.44 | Factory Store (Store # 464) | 2/7/2016 | FIFO | $328,801 |
| 21.45 | Factory Store (Store # 466) | 2/7/2016 | FIFO | $369,596 |
| 21.46 | Factory Store (Store # 467) | 2/7/2016 | FIFO | $279,783 |
| 21.47 | Factory Store (Store # 469) | 2/7/2016 | FIFO | $139,755 |
| 21.48 | Factory Store (Store # 470) | 2/7/2016 | FIFO | $303,826 |
| 21.49 | Factory Store (Store # 471) | 2/7/2016 | FIFO | $118,797 |
| 21.50 | Factory Store (Store # 474) | 2/7/2016 | FIFO | $322,497 |
| 21.51 | Factory Store (Store # 475) | 2/7/2016 | FIFO | $496,692 |
| 21.52 | Factory Store (Store # 478) | 2/7/2016 | FIFO | $171,816 |
| 21.53 | Factory Store (Store # 482) | 2/7/2016 | FIFO | $343,005 |
| 21.54 | Factory Store (Store # 483) | 2/7/2016 | FIFO | $237,182 |
| 21.55 | Factory Store (Store # 484) | 2/7/2016 | FIFO | $268,330 |
| 21.56 | Factory Store (Store # 485) | 2/7/2016 | FIFO | $329,480 |
| 21.57 | Factory Store (Store # 486) | 2/7/2016 | FIFO | $269,580 |
| 21.58 | Factory Store (Store # 487) | 2/7/2016 | FIFO | $309,045 |
| 21.59 | Factory Store (Store # 489) | 2/7/2016 | FIFO | $309,118 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**     **Inventory, excluding agriculture assets - detail**

| | | | | |
|---|---|---|---|---|
| 21.60 | Factory Store (Store # 495) | 2/7/2016 | FIFO | $303,998 |
| 21.61 | Factory Store (Store # 497) | 2/7/2016 | FIFO | $519,714 |
| 21.62 | Factory Store (Store # 498) | 2/7/2016 | FIFO | $330,879 |
| 21.63 | Factory Store (Store # 499) | 2/7/2016 | FIFO | $437,074 |
| 21.64 | Factory Store (Store # 501) | 2/7/2016 | FIFO | $349,028 |
| 21.65 | Factory Store (Store # 504) | 2/7/2016 | FIFO | $417,173 |
| 21.66 | Factory Store (Store # 505) | 2/7/2016 | FIFO | $326,949 |
| 21.67 | Factory Store (Store # 506) | 2/7/2016 | FIFO | $228,217 |
| 21.68 | Factory Store (Store # 509) | 2/7/2016 | FIFO | $244,905 |
| 21.69 | Factory Store (Store # 512) | 2/7/2016 | FIFO | $348,928 |
| 21.70 | Factory Store (Store # 513) | 2/7/2016 | FIFO | $228,665 |
| 21.71 | Factory Store (Store # 514) | 2/7/2016 | FIFO | $276,017 |
| 21.72 | Factory Store (Store # 516) | 2/7/2016 | FIFO | $329,403 |
| 21.73 | Factory Store (Store # 517) | 2/7/2016 | FIFO | $251,809 |
| 21.74 | Factory Store (Store # 518) | 2/7/2016 | FIFO | $246,928 |
| 21.75 | Factory Store (Store # 597) | 2/7/2016 | FIFO | $94,234 |
| 21.76 | In-Transit | | FIFO | $5,186,033 |
| 21.77 | Inventory Reserves | | FIFO | ($12,771,880) |
| 21.78 | Partnershop Store (Store # 149) | 2/7/2016 | FIFO | $82,049 |
| 21.79 | Partnershop Store (Store # 150) | 2/7/2016 | FIFO | $78,963 |
| 21.80 | Partnershop Store (Store # 151) | 2/7/2016 | FIFO | $98,142 |
| 21.81 | Partnershop Store (Store # 152) | 2/7/2016 | FIFO | $110,986 |
| 21.82 | Partnershop Store (Store # 153) | 2/7/2016 | FIFO | $109,675 |
| 21.83 | Partnershop Store (Store # 154) | 2/7/2016 | FIFO | $95,961 |
| 21.84 | Partnershop Store (Store # 155) | 2/7/2016 | FIFO | $47,679 |
| 21.85 | Partnershop Store (Store # 157) | 2/7/2016 | FIFO | $34,471 |
| 21.86 | Partnershop Store (Store # 159) | 2/7/2016 | FIFO | $36,533 |
| 21.87 | Partnershop Store (Store # 160) | 2/7/2016 | FIFO | $79,703 |
| 21.88 | Partnershop Store (Store # 161) | 2/7/2016 | FIFO | $26,031 |
| 21.89 | Partnershop Store (Store # 162) | 2/7/2016 | FIFO | $27,693 |
| 21.90 | Partnershop Store (Store # 163) | 2/7/2016 | FIFO | $54,662 |
| 21.91 | Partnershop Store (Store # 164) | 2/7/2016 | FIFO | $26,377 |
| 21.92 | Partnershop Store (Store # 165) | 2/7/2016 | FIFO | $63,308 |
| 21.93 | Partnershop Store (Store # 166) | 2/7/2016 | FIFO | $52,137 |
| 21.94 | Partnershop Store (Store # 203) | 1/10/2017 | FIFO | $197,412 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| **Part 5:** | **Inventory, excluding agriculture assets - detail** | | | |
|---|---|---|---|---|
| 21.95 | Partnershop Store (Store # 210) | 2/7/2016 | FIFO | $58,007 |
| 21.96 | Partnershop Store (Store # 211) | 2/7/2016 | FIFO | $132,619 |
| 21.97 | Partnershop Store (Store # 212) | 2/7/2016 | FIFO | $159,425 |
| 21.98 | Partnershop Store (Store # 213) | 2/7/2016 | FIFO | $221,593 |
| 21.99 | Partnershop Store (Store # 214) | 2/7/2016 | FIFO | $128,339 |
| 21.100 | Partnershop Store (Store # 215) | 2/7/2016 | FIFO | $161,302 |
| 21.101 | Partnershop Store (Store # 216) | 2/7/2016 | FIFO | $113,038 |
| 21.102 | Partnershop Store (Store # 217) | 2/7/2016 | FIFO | $99,622 |
| 21.103 | Partnershop Store (Store # 218) | 2/7/2016 | FIFO | $115,218 |
| 21.104 | Partnershop Store (Store # 219) | 2/7/2016 | FIFO | $167,397 |
| 21.105 | Partnershop Store (Store # 220) | 2/7/2016 | FIFO | $76,222 |
| 21.106 | Partnershop Store (Store # 221) | 2/7/2016 | FIFO | $154,033 |
| 21.107 | Partnershop Store (Store # 222) | 2/7/2016 | FIFO | $88,611 |
| 21.108 | Partnershop Store (Store # 223) | 2/7/2016 | FIFO | $118,502 |
| 21.109 | Partnershop Store (Store # 224) | 2/7/2016 | FIFO | $111,941 |
| 21.110 | Partnershop Store (Store # 225) | 2/7/2016 | FIFO | $125,826 |
| 21.111 | Partnershop Store (Store # 226) | 2/7/2016 | FIFO | $128,948 |
| 21.112 | Partnershop Store (Store # 227) | 2/7/2016 | FIFO | $97,879 |
| 21.113 | Partnershop Store (Store # 228) | 2/7/2016 | FIFO | $74,853 |
| 21.114 | Partnershop Store (Store # 229) | 2/7/2016 | FIFO | $115,111 |
| 21.115 | Partnershop Store (Store # 230) | 2/7/2016 | FIFO | $136,662 |
| 21.116 | Partnershop Store (Store # 231) | 2/7/2016 | FIFO | $79,173 |
| 21.117 | Partnershop Store (Store # 232) | 2/7/2016 | FIFO | $33,140 |
| 21.118 | Partnershop Store (Store # 233) | 2/7/2016 | FIFO | $102,528 |
| 21.119 | Partnershop Store (Store # 234) | 2/7/2016 | FIFO | $20,607 |
| 21.120 | Partnershop Store (Store # 235) | 2/7/2016 | FIFO | $58,628 |
| 21.121 | Partnershop Store (Store # 236) | 2/7/2016 | FIFO | $81,493 |
| 21.122 | Partnershop Store (Store # 237) | 2/7/2016 | FIFO | $125,909 |
| 21.123 | Partnershop Store (Store # 238) | 2/7/2016 | FIFO | $63,381 |
| 21.124 | Partnershop Store (Store # 239) | 2/7/2016 | FIFO | $97,591 |
| 21.125 | Partnershop Store (Store # 240) | 2/7/2016 | FIFO | $37,749 |
| 21.126 | Partnershop Store (Store # 241) | 2/7/2016 | FIFO | $85,140 |
| 21.127 | Partnershop Store (Store # 242) | 2/7/2016 | FIFO | $77,279 |
| 21.128 | Partnershop Store (Store # 243) | 2/7/2016 | FIFO | $134,398 |
| 21.129 | Partnershop Store (Store # 244) | 2/7/2016 | FIFO | $112,838 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.130  Partnershop Store (Store # 245) | 2/7/2016 | | FIFO | $147,094 |
| 21.131  Partnershop Store (Store # 246) | 2/7/2016 | | FIFO | $90,055 |
| 21.132  Partnershop Store (Store # 247) | 2/7/2016 | | FIFO | $71,856 |
| 21.133  Partnershop Store (Store # 248) | 2/7/2016 | | FIFO | $126,492 |
| 21.134  Partnershop Store (Store # 249) | 2/7/2016 | | FIFO | $47,845 |
| 21.135  Partnershop Store (Store # 250) | 2/7/2016 | | FIFO | $92,162 |
| 21.136  Partnershop Store (Store # 251) | 2/7/2016 | | FIFO | $133,693 |
| 21.137  Partnershop Store (Store # 252) | 2/7/2016 | | FIFO | $78,083 |
| 21.138  Partnershop Store (Store # 253) | 2/7/2016 | | FIFO | $126,324 |
| 21.139  Partnershop Store (Store # 254) | 2/7/2016 | | FIFO | $62,387 |
| 21.140  Partnershop Store (Store # 255) | 2/7/2016 | | FIFO | $51,260 |
| 21.141  Partnershop Store (Store # 256) | 2/7/2016 | | FIFO | $58,365 |
| 21.142  Partnershop Store (Store # 257) | 2/7/2016 | | FIFO | $47,954 |
| 21.143  Partnershop Store (Store # 258) | 2/7/2016 | | FIFO | $81,576 |
| 21.144  Partnershop Store (Store # 259) | 2/7/2016 | | FIFO | $72,106 |
| 21.145  Partnershop Store (Store # 261) | 2/7/2016 | | FIFO | $17,467 |
| 21.146  Partnershop Store (Store # 263) | 2/7/2016 | | FIFO | $34,648 |
| 21.147  Partnershop Store (Store # 265) | 2/7/2016 | | FIFO | $66,814 |
| 21.148  Partnershop Store (Store # 266) | 2/7/2016 | | FIFO | $23,936 |
| 21.149  Partnershop Store (Store # 267) | 2/7/2016 | | FIFO | $63,734 |
| 21.150  Partnershop Store (Store # 268) | 2/7/2016 | | FIFO | $71,038 |
| 21.151  Partnershop Store (Store # 269) | 2/7/2016 | | FIFO | $58,824 |
| 21.152  Partnershop Store (Store # 271) | 2/7/2016 | | FIFO | $58,932 |
| 21.153  Partnershop Store (Store # 273) | 2/7/2016 | | FIFO | $57,012 |
| 21.154  Partnershop Store (Store # 275) | 2/7/2016 | | FIFO | $100,482 |
| 21.155  Partnershop Store (Store # 276) | 2/7/2016 | | FIFO | $48,288 |
| 21.156  Partnershop Store (Store # 278) | 2/7/2016 | | FIFO | $44,038 |
| 21.157  Partnershop Store (Store # 281) | 2/7/2016 | | FIFO | $53,634 |
| 21.158  Partnershop Store (Store # 282) | 2/7/2016 | | FIFO | $74,311 |
| 21.159  Partnershop Store (Store # 283) | 2/7/2016 | | FIFO | $90,152 |
| 21.160  Partnershop Store (Store # 285) | 2/7/2016 | | FIFO | $54,795 |
| 21.161  Partnershop Store (Store # 286) | 2/7/2016 | | FIFO | $42,718 |
| 21.162  Partnershop Store (Store # 287) | 2/7/2016 | | FIFO | $38,725 |
| 21.163  Partnershop Store (Store # 288) | 2/7/2016 | | FIFO | $20,284 |
| 21.164  Partnershop Store (Store # 290) | 2/7/2016 | | FIFO | $32,907 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**      Inventory, excluding agriculture assets - detail

| | | | |
|---|---|---|---|
| 21.165  Partnershop Store (Store # 291) | 2/7/2016 | FIFO | $82,426 |
| 21.166  Partnershop Store (Store # 293) | 2/7/2016 | FIFO | $71,111 |
| 21.167  Partnershop Store (Store # 294) | 2/7/2016 | FIFO | $52,834 |
| 21.168  Partnershop Store (Store # 296) | 2/7/2016 | FIFO | $78,569 |
| 21.169  Partnershop Store (Store # 297) | 2/7/2016 | FIFO | $14,244 |
| 21.170  Partnershop Store (Store # 298) | 2/7/2016 | FIFO | $45,149 |
| 21.171  Partnershop Store (Store # 299) | 2/7/2016 | FIFO | $15,476 |
| 21.172  Partnershop Store (Store # 300) | 1/13/2016 | FIFO | $31,623 |
| 21.173  Partnershop Store (Store # 301) | 1/13/2016 | FIFO | $83,376 |
| 21.174  Partnershop Store (Store # 302) | 1/13/2016 | FIFO | $90,653 |
| 21.175  Partnershop Store (Store # 303) | 1/13/2016 | FIFO | $59,206 |
| 21.176  Partnershop Store (Store # 304) | 1/13/2016 | FIFO | $84,721 |
| 21.177  Partnershop Store (Store # 305) | 1/13/2016 | FIFO | $71,339 |
| 21.178  Partnershop Store (Store # 306) | 1/13/2016 | FIFO | $64,562 |
| 21.179  Partnershop Store (Store # 307) | 1/13/2016 | FIFO | $51,649 |
| 21.180  Partnershop Store (Store # 308) | 1/13/2016 | FIFO | $62,840 |
| 21.181  Partnershop Store (Store # 310) | 1/13/2016 | FIFO | $89,807 |
| 21.182  Partnershop Store (Store # 311) | 1/13/2016 | FIFO | $125,975 |
| 21.183  Partnershop Store (Store # 312) | 1/13/2016 | FIFO | $108,225 |
| 21.184  Partnershop Store (Store # 313) | 1/13/2016 | FIFO | $46,834 |
| 21.185  Partnershop Store (Store # 314) | 1/13/2016 | FIFO | $80,507 |
| 21.186  Partnershop Store (Store # 315) | 1/13/2016 | FIFO | $68,075 |
| 21.187  Partnershop Store (Store # 316) | 1/13/2016 | FIFO | $83,402 |
| 21.188  Partnershop Store (Store # 317) | 1/13/2016 | FIFO | $52,081 |
| 21.189  Partnershop Store (Store # 318) | 1/13/2016 | FIFO | $62,606 |
| 21.190  Partnershop Store (Store # 319) | 1/13/2016 | FIFO | $77,267 |
| 21.191  Partnershop Store (Store # 320) | 1/13/2016 | FIFO | $65,110 |
| 21.192  Partnershop Store (Store # 321) | 1/13/2016 | FIFO | $110,008 |
| 21.193  Partnershop Store (Store # 322) | 1/13/2016 | FIFO | $110,838 |
| 21.194  Partnershop Store (Store # 323) | 1/13/2016 | FIFO | $88,233 |
| 21.195  Partnershop Store (Store # 324) | 1/13/2016 | FIFO | $65,613 |
| 21.196  Partnershop Store (Store # 326) | 1/13/2016 | FIFO | $60,389 |
| 21.197  Partnershop Store (Store # 328) | 1/13/2016 | FIFO | $98,982 |
| 21.198  Partnershop Store (Store # 329) | 1/13/2016 | FIFO | $89,326 |
| 21.199  Partnershop Store (Store # 330) | 1/13/2016 | FIFO | $93,184 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.200 | Partnershop Store (Store # 331) | 1/13/2016 | FIFO | $88,068 |
| 21.201 | Partnershop Store (Store # 332) | 1/13/2016 | FIFO | $68,887 |
| 21.202 | Partnershop Store (Store # 333) | 1/13/2016 | FIFO | $80,645 |
| 21.203 | Partnershop Store (Store # 334) | 1/13/2016 | FIFO | $52,915 |
| 21.204 | Partnershop Store (Store # 336) | 1/13/2016 | FIFO | $62,513 |
| 21.205 | Partnershop Store (Store # 337) | 1/13/2016 | FIFO | $64,516 |
| 21.206 | Partnershop Store (Store # 338) | 1/13/2016 | FIFO | $87,759 |
| 21.207 | Partnershop Store (Store # 339) | 1/13/2016 | FIFO | $61,093 |
| 21.208 | Partnershop Store (Store # 340) | 1/13/2016 | FIFO | $55,783 |
| 21.209 | Partnershop Store (Store # 341) | 1/13/2016 | FIFO | $60,702 |
| 21.210 | Partnershop Store (Store # 342) | 1/13/2016 | FIFO | $58,745 |
| 21.211 | Partnershop Store (Store # 343) | 1/13/2016 | FIFO | $43,588 |
| 21.212 | Partnershop Store (Store # 344) | 1/13/2016 | FIFO | $39,602 |
| 21.213 | Partnershop Store (Store # 345) | 1/13/2016 | FIFO | $45,306 |
| 21.214 | Partnershop Store (Store # 346) | 1/13/2016 | FIFO | $46,605 |
| 21.215 | Partnershop Store (Store # 347) | 1/13/2016 | FIFO | $38,989 |
| 21.216 | Partnershop Store (Store # 349) | 1/13/2016 | FIFO | $118,200 |
| 21.217 | Partnershop Store (Store # 351) | 1/13/2016 | FIFO | $33,859 |
| 21.218 | Partnershop Store (Store # 352) | 1/13/2016 | FIFO | $61,891 |
| 21.219 | Partnershop Store (Store # 353) | 1/13/2016 | FIFO | $36,587 |
| 21.220 | Partnershop Store (Store # 354) | 1/13/2016 | FIFO | $44,464 |
| 21.221 | Partnershop Store (Store # 355) | 1/13/2016 | FIFO | $76,631 |
| 21.222 | Partnershop Store (Store # 356) | 1/13/2016 | FIFO | $76,194 |
| 21.223 | Partnershop Store (Store # 531) | 1/10/2017 | FIFO | $23,220 |
| 21.224 | Partnershop Store (Store # 532) | 1/10/2017 | FIFO | $20,228 |
| 21.225 | Partnershop Store (Store # 533) | 1/10/2017 | FIFO | $33,056 |
| 21.226 | Partnershop Store (Store # 534) | 1/10/2017 | FIFO | $44,902 |
| 21.227 | Partnershop Store (Store # 535) | 1/10/2017 | FIFO | $31,208 |
| 21.228 | Partnershop Store (Store # 536) | 1/10/2017 | FIFO | $28,152 |
| 21.229 | Partnershop Store (Store # 537) | 1/10/2017 | FIFO | $31,296 |
| 21.230 | Partnershop Store (Store # 538) | 1/10/2017 | FIFO | $34,483 |
| 21.231 | Partnershop Store (Store # 539) | 1/10/2017 | FIFO | $28,181 |
| 21.232 | Partnershop Store (Store # 540) | 1/10/2017 | FIFO | $23,404 |
| 21.233 | Partnershop Store (Store # 541) | 1/10/2017 | FIFO | $35,820 |
| 21.234 | Partnershop Store (Store # 542) | 1/10/2017 | FIFO | $32,193 |

**BCBG Max Azria Group, LLC**                                            Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**     Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.235  Partnershop Store (Store # 543) | 1/10/2017 | | FIFO | $28,716 |
| 21.236  Partnershop Store (Store # 544) | 1/10/2017 | | FIFO | $37,588 |
| 21.237  Partnershop Store (Store # 545) | 1/10/2017 | | FIFO | $30,863 |
| 21.238  Partnershop Store (Store # 546) | 1/10/2017 | | FIFO | $26,595 |
| 21.239  Partnershop Store (Store # 547) | 1/10/2017 | | FIFO | $28,942 |
| 21.240  Partnershop Store (Store # 548) | 1/10/2017 | | FIFO | $37,298 |
| 21.241  Partnershop Store (Store # 549) | 1/10/2017 | | FIFO | $33,965 |
| 21.242  Partnershop Store (Store # 550) | 1/10/2017 | | FIFO | $20,754 |
| 21.243  Partnershop Store (Store # 560) | 1/10/2017 | | FIFO | $54,290 |
| 21.244  Partnershop Store (Store # 562) | 1/10/2017 | | FIFO | $19,913 |
| 21.245  Partnershop Store (Store # 563) | 1/10/2017 | | FIFO | $60,192 |
| 21.246  Partnershop Store (Store # 564) | 1/10/2017 | | FIFO | $64,434 |
| 21.247  Partnershop Store (Store # 565) | 1/10/2017 | | FIFO | $48,629 |
| 21.248  Partnershop Store (Store # 566) | 1/10/2017 | | FIFO | $42,605 |
| 21.249  Partnershop Store (Store # 568) | 1/10/2017 | | FIFO | $21,614 |
| 21.250  Partnershop Store (Store # 572) | 1/10/2017 | | FIFO | $29,480 |
| 21.251  Partnershop Store (Store # 800) | 1/10/2017 | | FIFO | $656,438 |
| 21.252  Partnershop Store (Store # 801) | 1/10/2017 | | FIFO | $72,888 |
| 21.253  Partnershop Store (Store # 802) | 1/10/2017 | | FIFO | $48,648 |
| 21.254  Partnershop Store (Store # 803) | 1/10/2017 | | FIFO | $63,772 |
| 21.255  Partnershop Store (Store # 804) | 1/10/2017 | | FIFO | $93,139 |
| 21.256  Partnershop Group (Store # 805) | 1/10/2017 | | FIFO | $42,058 |
| 21.257  Partnershop Store (Store # 806) | 1/10/2017 | | FIFO | $82,727 |
| 21.258  Partnershop Store (Store # 807) | 1/10/2017 | | FIFO | $66,324 |
| 21.259  Partnershop Store (Store # 808) | 1/10/2017 | | FIFO | $103,363 |
| 21.260  Partnershop Store (Store # 809) | 1/10/2017 | | FIFO | $178,913 |
| 21.261  Partnershop Store (Store # 810) | 1/10/2017 | | FIFO | $97,220 |
| 21.262  Partnershop Store (Store # 811) | 1/10/2017 | | FIFO | $65,867 |
| 21.263  Partnershop Store (Store # 812) | 1/10/2017 | | FIFO | $115,905 |
| 21.264  Partnershop Store (Store # 813) | 1/10/2017 | | FIFO | $68,162 |
| 21.265  Partnershop Store (Store # 814) | 1/10/2017 | | FIFO | $81,102 |
| 21.266  Partnershop Store (Store # 815) | 1/10/2017 | | FIFO | $39,966 |
| 21.267  Partnershop Store (Store # 816) | 1/10/2017 | | FIFO | $66,724 |
| 21.268  Partnershop Store (Store # 817) | 1/10/2017 | | FIFO | $65,196 |
| 21.269  Partnershop Store (Store # 818) | 1/10/2017 | | FIFO | $88,114 |

BCBG Max Azria Group, LLC                                    Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.270  Partnershop Store (Store # 819) | 1/10/2017 | | FIFO | $83,832 |
| 21.271  Partnershop Store (Store # 820) | 1/10/2017 | | FIFO | $35,759 |
| 21.272  Partnershop Store (Store # 821) | 1/10/2017 | | FIFO | $49,518 |
| 21.273  Partnershop Store (Store # 822) | 1/10/2017 | | FIFO | $82,983 |
| 21.274  Partnershop Store (Store # 823) | 1/10/2017 | | FIFO | $44,267 |
| 21.275  Partnershop Store (Store # 824) | 1/10/2017 | | FIFO | $40,678 |
| 21.276  Partnershop Store (Store # 825) | 1/10/2017 | | FIFO | $72,904 |
| 21.277  Partnershop Store (Store # 826) | 1/10/2017 | | FIFO | $35,877 |
| 21.278  Partnershop Store (Store # 827) | 1/10/2017 | | FIFO | $102,503 |
| 21.279  Partnershop Store (Store # 828) | 1/10/2017 | | FIFO | $42,257 |
| 21.280  Partnershop Store (Store # 829) | 1/10/2017 | | FIFO | $62,859 |
| 21.281  Partnershop Store (Store # 830) | 1/10/2017 | | FIFO | $39,092 |
| 21.282  Partnershop Store (Store # 831) | 1/10/2017 | | FIFO | $58,404 |
| 21.283  Partnershop Store (Store # 832) | 1/10/2017 | | FIFO | $45,453 |
| 21.284  Partnershop Store (Store # 833) | 1/10/2017 | | FIFO | $63,179 |
| 21.285  Partnershop Store (Store # 834) | 1/10/2017 | | FIFO | $33,199 |
| 21.286  Partnershop Store (Store # 835) | 1/10/2017 | | FIFO | $48,341 |
| 21.287  Partnershop Store (Store # 836) | 1/10/2017 | | FIFO | $47,179 |
| 21.288  Partnershop Store (Store # 837) | 1/10/2017 | | FIFO | $38,510 |
| 21.289  Partnershop Store (Store # 838) | 1/10/2017 | | FIFO | $28,212 |
| 21.290  Partnershop Store (Store # 839) | 1/10/2017 | | FIFO | $33,921 |
| 21.291  Partnershop Store (Store # 840) | 1/10/2017 | | FIFO | $69,190 |
| 21.292  Partnershop Store (Store # 841) | 1/10/2017 | | FIFO | $39,775 |
| 21.293  Partnershop Store (Store # 842) | 1/10/2017 | | FIFO | $39,355 |
| 21.294  Partnershop Store (Store # 843) | 1/10/2017 | | FIFO | $57,617 |
| 21.295  Partnershop Store (Store # 844) | 1/10/2017 | | FIFO | $51,254 |
| 21.296  Partnershop Store (Store # 845) | 1/10/2017 | | FIFO | $26,581 |
| 21.297  Partnershop Store (Store # 846) | 1/10/2017 | | FIFO | $59,944 |
| 21.298  Partnershop Store (Store # 847) | 1/10/2017 | | FIFO | $48,442 |
| 21.299  Partnershop Store (Store # 848) | 1/10/2017 | | FIFO | $37,807 |
| 21.300  Partnershop Store (Store # 849) | 1/10/2017 | | FIFO | $52,119 |
| 21.301  Partnershop Store (Store # 850) | 1/10/2017 | | FIFO | $41,900 |
| 21.302  Partnershop Store (Store # 852) | 1/10/2017 | | FIFO | $72,722 |
| 21.303  Partnershop Store (Store # 853) | 1/10/2017 | | FIFO | $37,426 |
| 21.304  Partnershop Store (Store # 855) | 1/10/2017 | | FIFO | $43,232 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.305 | Partnershop Store (Store # 856) | 1/10/2017 | FIFO | $23,731 |
| 21.306 | Partnershop Store (Store # 857) | 1/10/2017 | FIFO | $32,060 |
| 21.307 | Partnershop Store (Store # 858) | 1/10/2017 | FIFO | $37,248 |
| 21.308 | Partnershop Store (Store # 859) | 1/10/2017 | FIFO | $29,193 |
| 21.309 | Partnershop Store (Store # 860) | 1/10/2017 | FIFO | $49,117 |
| 21.310 | Partnershop Store (Store # 861) | 1/10/2017 | FIFO | $56,036 |
| 21.311 | Partnershop Store (Store # 862) | 1/10/2017 | FIFO | $58,329 |
| 21.312 | Partnershop Store (Store # 863) | 1/10/2017 | FIFO | $244,073 |
| 21.313 | Partnershop Store (Store # 864) | 1/10/2017 | FIFO | $57,140 |
| 21.314 | Partnershop Store (Store # 865) | 1/10/2017 | FIFO | $64,592 |
| 21.315 | Partnershop Store (Store # 866) | 1/10/2017 | FIFO | $29,728 |
| 21.316 | Partnershop Store (Store # 867) | 1/10/2017 | FIFO | $18,167 |
| 21.317 | Partnershop Store (Store # 869) | 1/10/2017 | FIFO | $53,011 |
| 21.318 | Partnershop Store (Store # 896) | 1/10/2017 | FIFO | $56,445 |
| 21.319 | Partnershop Store (Store # 897) | 1/10/2017 | FIFO | $93,106 |
| 21.320 | Partnershop Store (Store # 898) | 1/10/2017 | FIFO | $112,273 |
| 21.321 | Partnershop Store (Store # 914) | 1/10/2017 | FIFO | $69,091 |
| 21.322 | Partnershop Store (Store # 915) | 1/10/2017 | FIFO | $58,538 |
| 21.323 | Partnershop Store (Store # 916) | 1/10/2017 | FIFO | $53,195 |
| 21.324 | Partnershop Store (Store # 917) | 1/10/2017 | FIFO | $50,481 |
| 21.325 | Partnershop Store (Store # 918) | 1/10/2017 | FIFO | $55,328 |
| 21.326 | Partnershop Store (Store # 919) | 1/10/2017 | FIFO | $56,032 |
| 21.327 | Partnershop Store (Store # 920) | 1/10/2017 | FIFO | $38,442 |
| 21.328 | Partnershop Store (Store # 921) | 1/10/2017 | FIFO | $26,484 |
| 21.329 | Partnershop Store (Store # 922) | 1/10/2017 | FIFO | $28,800 |
| 21.330 | Partnershop Store (Store # 923) | 1/10/2017 | FIFO | $24,844 |
| 21.331 | Partnershop Store (Store # 924) | 1/10/2017 | FIFO | $22,273 |
| 21.332 | Partnershop Store (Store # 925) | 1/10/2017 | FIFO | $19,165 |
| 21.333 | Partnershop Store (Store # 927) | 1/10/2017 | FIFO | $60,728 |
| 21.334 | Partnershop Store (Store # 929) | 1/10/2017 | FIFO | $105,430 |
| 21.335 | Partnershop Store (Store # 931) | 1/10/2017 | FIFO | $54,254 |
| 21.336 | Partnershop Store (Store # 933) | 1/10/2017 | FIFO | $101,394 |
| 21.337 | Partnershop Store (Store # 934) | 1/10/2017 | FIFO | $52,183 |
| 21.338 | Partnershop Store (Store # 936) | 1/10/2017 | FIFO | $73,497 |
| 21.339 | Partnershop Store (Store # 938) | 1/10/2017 | FIFO | $99,263 |

BCBG Max Azria Group, LLC                                    Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.340  Partnershop Store (Store # 939) | 1/10/2017 | | FIFO | $54,825 |
| 21.341  Partnershop Store (Store # 940) | 1/10/2017 | | FIFO | $54,690 |
| 21.342  Partnershop Store (Store # 941) | 1/10/2017 | | FIFO | $66,186 |
| 21.343  Partnershop Store (Store # 943) | 1/10/2017 | | FIFO | $98,895 |
| 21.344  Partnershop Store (Store # 944) | 1/10/2017 | | FIFO | $69,783 |
| 21.345  Partnershop Store (Store # 947) | 1/10/2017 | | FIFO | $75,586 |
| 21.346  Partnershop Store (Store # 950) | 1/10/2017 | | FIFO | $33,653 |
| 21.347  Partnershop Store (Store # 953) | 1/10/2017 | | FIFO | $35,502 |
| 21.348  Partnershop Store (Store # 955) | 1/10/2017 | | FIFO | $37,716 |
| 21.349  Partnershop Store (Store # 957) | 1/10/2017 | | FIFO | $160,500 |
| 21.350  Partnershop Store (Store # 958) | 1/10/2017 | | FIFO | $87,750 |
| 21.351  Partnershop Store (Store # 962) | 1/10/2017 | | FIFO | $78,899 |
| 21.352  Partnershop Store (Store # 966) | 1/10/2017 | | FIFO | $57,717 |
| 21.353  Partnershop Store (Store # 967) | 1/10/2017 | | FIFO | $59,437 |
| 21.354  Partnershop Store (Store # 968) | 1/10/2017 | | FIFO | $40,559 |
| 21.355  Partnershop Store (Store # 969) | 1/10/2017 | | FIFO | $40,681 |
| 21.356  Partnershop Store (Store # 970) | 1/10/2017 | | FIFO | $29,613 |
| 21.357  Partnershop Store (Store # 971) | 1/10/2017 | | FIFO | $30,651 |
| 21.358  Partnershop Store (Store # 972) | 1/10/2017 | | FIFO | $23,648 |
| 21.359  Partnershop Store (Store # 973) | 1/10/2017 | | FIFO | $22,538 |
| 21.360  Partnershop Store (Store # 974) | 1/10/2017 | | FIFO | $19,460 |
| 21.361  Partnershop Store (Store # 975) | 1/10/2017 | | FIFO | $18,181 |
| 21.362  Partnershop Store (Store # 976) | 1/10/2017 | | FIFO | $13,760 |
| 21.363  Partnershop Store (Store # 977) | 1/10/2017 | | FIFO | $23,030 |
| 21.364  Partnershop Store (Store # 978) | 1/10/2017 | | FIFO | $24,749 |
| 21.365  Partnershop Store (Store # 979) | 1/10/2017 | | FIFO | $26,544 |
| 21.366  Partnershop Store (Store # 980) | 1/10/2017 | | FIFO | $32,351 |
| 21.367  Partnershop Store (Store # 981) | 1/10/2017 | | FIFO | $31,050 |
| 21.368  Partnershop Store (Store # 982) | 1/10/2017 | | FIFO | $49,293 |
| 21.369  Partnershop Store (Store # 983) | 1/10/2017 | | FIFO | $30,987 |
| 21.370  Partnershop Store (Store # 984) | 1/10/2017 | | FIFO | $57,385 |
| 21.371  Partnershop Store (Store # 985) | 1/10/2017 | | FIFO | $22,398 |
| 21.372  Partnershop Store (Store # 986) | 1/10/2017 | | FIFO | $9,703 |
| 21.373  Partnershop Store (Store # 987) | 1/10/2017 | | FIFO | $19,688 |
| 21.374  Partnershop Store (Store # 988) | 1/10/2017 | | FIFO | $27,664 |

BCBG Max Azria Group, LLC                                           Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.375  Partnershop Store (Store # 989) | 1/10/2017 | | FIFO | $14,285 |
| 21.376  Retail Store (Store # 372) | 2/8/2016 | | FIFO | $84,355 |
| 21.377  Retail Store (Store # 373) | 2/8/2016 | | FIFO | $143,216 |
| 21.378  Retail Store (Store # 383) | 2/8/2016 | | FIFO | $130,469 |
| 21.379  Retail Store (Store # 386) | 2/8/2016 | | FIFO | $82,755 |
| 21.380  Retail Store (Store # 387) | 2/8/2016 | | FIFO | $69,142 |
| 21.381  Retail Store (Store # 388) | 2/8/2016 | | FIFO | $74,050 |
| 21.382  Retail Store (Store # 51) | 2/8/2016 | | FIFO | $96,060 |
| 21.383  Retail Store (Store # 53) | 2/8/2016 | | FIFO | $168,981 |
| 21.384  Retail Store (Store # 56) | 2/8/2016 | | FIFO | $176,882 |
| 21.385  Retail Store (Store # 57) | 2/8/2016 | | FIFO | $192,214 |
| 21.386  Retail Store (Store # 60) | 2/8/2016 | | FIFO | $125,766 |
| 21.387  Retail Store (Store # 601) | 2/8/2016 | | FIFO | $103,904 |
| 21.388  Retail Store (Store # 603) | 2/8/2016 | | FIFO | $390,026 |
| 21.389  Retail Store (Store # 604) | 2/8/2016 | | FIFO | $146,567 |
| 21.390  Retail Store (Store # 606) | 2/8/2016 | | FIFO | $166,076 |
| 21.391  Retail Store (Store # 607) | 2/8/2016 | | FIFO | $151,042 |
| 21.392  Retail Store (Store # 608) | 2/8/2016 | | FIFO | $156,083 |
| 21.393  Retail Store (Store # 609) | 2/8/2016 | | FIFO | $81,653 |
| 21.394  Retail Store (Store # 610) | 2/8/2016 | | FIFO | $179,322 |
| 21.395  Retail Store (Store # 611) | 2/8/2016 | | FIFO | $281,713 |
| 21.396  Retail Store (Store # 612) | 2/8/2016 | | FIFO | $8,795 |
| 21.397  Retail Store (Store # 614) | 2/8/2016 | | FIFO | $94,198 |
| 21.398  Retail Store (Store # 615) | 2/8/2016 | | FIFO | $18,287 |
| 21.399  Retail Store (Store # 616) | 2/8/2016 | | FIFO | $267,947 |
| 21.400  Retail Store (Store # 617) | 2/8/2016 | | FIFO | $155,883 |
| 21.401  Retail Store (Store # 619) | 2/8/2016 | | FIFO | $702 |
| 21.402  Retail Store (Store # 620) | 2/8/2016 | | FIFO | $147,190 |
| 21.403  Retail Store (Store # 621) | 2/8/2016 | | FIFO | $107,684 |
| 21.404  Retail Store (Store # 622) | 2/8/2016 | | FIFO | $90,761 |
| 21.405  Retail Store (Store # 623) | 2/8/2016 | | FIFO | $122,644 |
| 21.406  Retail Store (Store # 624) | 2/8/2016 | | FIFO | $247,979 |
| 21.407  Retail Store (Store # 625) | 2/8/2016 | | FIFO | $150,382 |
| 21.408  Retail Store (Store # 626) | 2/8/2016 | | FIFO | $109,912 |
| 21.409  Retail Store (Store # 627) | 2/8/2016 | | FIFO | $164,509 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | | |
|---|---|---|---|---|
| 21.410 | Retail Store (Store # 628) | 2/8/2016 | FIFO | $373,164 |
| 21.411 | Retail Store (Store # 630) | 2/8/2016 | FIFO | $92,195 |
| 21.412 | Retail Store (Store # 631) | 2/8/2016 | FIFO | $84,552 |
| 21.413 | Retail Store (Store # 632) | 2/8/2016 | FIFO | $213,650 |
| 21.414 | Retail Store (Store # 633) | 2/8/2016 | FIFO | $159,537 |
| 21.415 | Retail Store (Store # 634) | 2/8/2016 | FIFO | $377,641 |
| 21.416 | Retail Store (Store # 635) | 2/8/2016 | FIFO | $127,249 |
| 21.417 | Retail Store (Store # 637) | 2/8/2016 | FIFO | $257,498 |
| 21.418 | Retail Store (Store # 638) | 2/8/2016 | FIFO | $223,836 |
| 21.419 | Retail Store (Store # 639) | 2/8/2016 | FIFO | $403,502 |
| 21.420 | Retail Store (Store # 642) | 2/8/2016 | FIFO | $113,465 |
| 21.421 | Retail Store (Store # 644) | 2/8/2016 | FIFO | $139,606 |
| 21.422 | Retail Store (Store # 645) | 2/8/2016 | FIFO | $171,535 |
| 21.423 | Retail Store (Store # 646) | 2/8/2016 | FIFO | $75,451 |
| 21.424 | Retail Store (Store # 647) | 2/8/2016 | FIFO | $200,445 |
| 21.425 | Retail Store (Store # 649) | 2/8/2016 | FIFO | $151,178 |
| 21.426 | Retail Store (Store # 654) | 2/8/2016 | FIFO | $152,300 |
| 21.427 | Retail Store (Store # 656) | 2/8/2016 | FIFO | $102,045 |
| 21.428 | Retail Store (Store # 662) | 2/8/2016 | FIFO | $102,564 |
| 21.429 | Retail Store (Store # 664) | 2/8/2016 | FIFO | $88,073 |
| 21.430 | Retail Store (Store # 665) | 2/8/2016 | FIFO | $4,228 |
| 21.431 | Retail Store (Store # 667) | 2/8/2016 | FIFO | $132,027 |
| 21.432 | Retail Store (Store # 668) | 2/8/2016 | FIFO | $144,146 |
| 21.433 | Retail Store (Store # 669) | 2/8/2016 | FIFO | $127,644 |
| 21.434 | Retail Store (Store # 671) | 2/8/2016 | FIFO | $107,741 |
| 21.435 | Retail Store (Store # 672) | 2/8/2016 | FIFO | $153,170 |
| 21.436 | Retail Store (Store # 673) | 2/8/2016 | FIFO | $88,328 |
| 21.437 | Retail Store (Store # 675) | 2/8/2016 | FIFO | $18,556 |
| 21.438 | Retail Store (Store # 676) | 2/8/2016 | FIFO | $515,744 |
| 21.439 | Retail Store (Store # 677) | 2/8/2016 | FIFO | $99,572 |
| 21.440 | Retail Store (Store # 681) | 2/8/2016 | FIFO | $131,497 |
| 21.441 | Retail Store (Store # 682) | 2/8/2016 | FIFO | $72,007 |
| 21.442 | Retail Store (Store # 685) | 2/8/2016 | FIFO | $94,261 |
| 21.443 | Retail Store (Store # 687) | 2/8/2016 | FIFO | $104,824 |
| 21.444 | Retail Store (Store # 688) | 2/8/2016 | FIFO | $89,013 |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |

| | | | | |
|---|---|---|---|---|
| 21.445  Retail Store (Store # 692) | 2/8/2016 | | FIFO | $76,071 |
| 21.446  Retail Store (Store # 693) | 2/8/2016 | | FIFO | $34,806 |
| 21.447  Retail Store (Store # 694) | 2/8/2016 | | FIFO | $114,658 |
| 21.448  Retail Store (Store # 696) | 2/8/2016 | | FIFO | $367,069 |
| 21.449  Retail Store (Store # 697) | 2/8/2016 | | FIFO | $19,330 |
| 21.450  Retail Store (Store # 699) | 2/8/2016 | | FIFO | $898 |
| 21.451  Retail Store (Store # 700) | 2/8/2016 | | FIFO | $110,333 |
| 21.452  Retail Store (Store # 702) | 2/8/2016 | | FIFO | $144,646 |
| 21.453  Retail Store (Store # 704) | 2/8/2016 | | FIFO | $97,624 |
| 21.454  Retail Store (Store # 705) | 2/8/2016 | | FIFO | $140,276 |
| 21.455  Retail Store (Store # 706) | 2/8/2016 | | FIFO | $105,888 |
| 21.456  Retail Store (Store # 707) | 2/8/2016 | | FIFO | $367,435 |
| 21.457  Retail Store (Store # 709) | 2/8/2016 | | FIFO | $99,476 |
| 21.458  Retail Store (Store # 710) | 2/8/2016 | | FIFO | $96,473 |
| 21.459  Retail Store (Store # 712) | 2/8/2016 | | FIFO | $138,703 |
| 21.460  Retail Store (Store # 714) | 2/8/2016 | | FIFO | $123,538 |
| 21.461  Retail Store (Store # 715) | 2/8/2016 | | FIFO | $157,049 |
| 21.462  Retail Store (Store # 716) | 2/8/2016 | | FIFO | $109,781 |
| 21.463  Retail Store (Store # 718) | 2/8/2016 | | FIFO | $140,050 |
| 21.464  Retail Store (Store # 720) | 2/8/2016 | | FIFO | $20,825 |
| 21.465  Retail Store (Store # 724) | 2/8/2016 | | FIFO | $83,262 |
| 21.466  Retail Store (Store # 726) | 2/8/2016 | | FIFO | $132,776 |
| 21.467  Retail Store (Store # 727) | 2/8/2016 | | FIFO | $162,559 |
| 21.468  Retail Store (Store # 729) | 2/8/2016 | | FIFO | $120,470 |
| 21.469  Retail Store (Store # 731) | 2/8/2016 | | FIFO | $75,979 |
| 21.470  Retail Store (Store # 732) | 2/8/2016 | | FIFO | $143,567 |
| 21.471  Retail Store (Store # 735) | 2/8/2016 | | FIFO | $603,900 |
| 21.472  Retail Store (Store # 736) | 2/8/2016 | | FIFO | $78,361 |
| 21.473  Retail Store (Store # 737) | 2/8/2016 | | FIFO | $193,475 |
| 21.474  Retail Store (Store # 739) | 2/8/2016 | | FIFO | $71,347 |
| 21.475  Retail Store (Store # 742) | 2/8/2016 | | FIFO | $104,519 |
| 21.476  Retail Store (Store # 743) | 2/8/2016 | | FIFO | $93,386 |
| 21.477  Retail Store (Store # 745) | 2/8/2016 | | FIFO | $119,859 |
| 21.478  Retail Store (Store # 747) | 2/8/2016 | | FIFO | $101,790 |
| 21.479  Retail Store (Store # 748) | 2/8/2016 | | FIFO | $344,311 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    Inventory, excluding agriculture assets - detail

| | | | |
|---|---|---|---|
| 21.480  Retail Store (Store # 749) | 2/8/2016 | FIFO | $136,316 |
| 21.481  Retail Store (Store # 751) | 2/8/2016 | FIFO | $133,677 |
| 21.482  Retail Store (Store # 753) | 2/8/2016 | FIFO | $54,038 |
| 21.483  Retail Store (Store # 754) | 2/8/2016 | FIFO | $15,028 |
| 21.484  Retail Store (Store # 755) | 2/8/2016 | FIFO | $97,049 |
| 21.485  Retail Store (Store # 757) | 2/8/2016 | FIFO | $154,759 |
| 21.486  Retail Store (Store # 758) | 2/8/2016 | FIFO | $73,879 |
| 21.487  Retail Store (Store # 759) | 2/8/2016 | FIFO | $193,021 |
| 21.488  Retail Store (Store # 760) | 2/8/2016 | FIFO | $101,633 |
| 21.489  Retail Store (Store # 761) | 2/8/2016 | FIFO | $206,207 |
| 21.490  Retail Store (Store # 762) | 2/8/2016 | FIFO | $111,162 |
| 21.491  Retail Store (Store # 763) | 2/8/2016 | FIFO | $307,750 |
| 21.492  Retail Store (Store # 764) | 2/8/2016 | FIFO | $247,855 |
| 21.493  Retail Store (Store # 765) | 2/8/2016 | FIFO | $91,643 |
| 21.494  Retail Store (Store # 767) | 2/8/2016 | FIFO | $85,230 |
| 21.495  Retail Store (Store # 768) | 2/8/2016 | FIFO | $102,472 |
| 21.496  Retail Store (Store # 769) | 2/8/2016 | FIFO | $77,990 |
| 21.497  Retail Store (Store # 770) | 2/8/2016 | FIFO | $68,426 |
| 21.498  Retail Store (Store # 771) | 2/8/2016 | FIFO | $86,491 |
| 21.499  Retail Store (Store # 772) | 2/8/2016 | FIFO | $70,833 |
| 21.500  Retail Store (Store # 773) | 2/8/2016 | FIFO | $84,106 |
| 21.501  Retail Store (Store # 774) | 2/8/2016 | FIFO | $132,012 |
| 21.502  Retail Store (Store # 775) | 2/8/2016 | FIFO | $111,192 |
| 21.503  Retail Store (Store # 776) | 2/8/2016 | FIFO | $106,038 |
| 21.504  Retail Store (Store # 777) | 2/8/2016 | FIFO | $134,521 |
| 21.505  Retail Store (Store # 81) | 2/8/2016 | FIFO | $105,954 |
| 21.506  Retail Store (Store # 85) | 2/8/2016 | FIFO | $102,509 |
| 21.507  Retail Store (Store # 88) | 2/8/2016 | FIFO | $95,740 |
| 21.508  Retail Store (Store # 91) | 2/8/2016 | FIFO | $82,350 |
| 21.509  Retail Store (Store # 92) | 2/8/2016 | FIFO | $88,099 |
| 21.510  Retail Store (Store # 94) | 2/8/2016 | FIFO | $97,541 |
| 21.511  Retail Store (Store # 95) | 2/8/2016 | FIFO | $93,906 |
| 21.512  Retail Store (Store # 96) | 2/8/2016 | FIFO | $106,981 |
| 21.513  Warehouse-DC Retail | 1/29/2017 | FIFO | $14,242,465 |
| 21.514  Warehouse-DC Wholesale | 1/29/2017 | FIFO | $5,952,955 |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 21.515 | Warehouse-PFS (3PL) | 2/4/2017 | FIFO | $4,764,470 |
| 21.516 | Warehouse-Voyage One (3PL) | 2/7/2016 | FIFO | $2,236,071 |
| 21.517 | WIP | | FIFO | $5,541,012 |

**22.  Other Inventory or supplies**

| | | | | |
|---|---|---|---|---|
| 22.1 | Store Concept, Retail and Visual Supplies | | | $154,070 |
| 22.2 | Vintage Sample Library | | | Undetermined |

**23.  Total of Part 5**                                                    $89,140,908

Add lines 19 through 22. Copy the total to line 84.

**24.  Is any of the property listed in Part 5 perishable?**

☑ No
☐ Yes

**25.  Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No
☐ Yes.    Book Value _____    Valuation method _____    Current value _____

**26.  Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No
☑ Yes

BCBG Max Azria Group, LLC                                              Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**      Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.   Office furniture** | | | |
| 39.1   FURNITURE AND FIXTURES - ASSET 60715 | $1,941 | STRAIGHT LINE | $1,941 |
| 39.2   FURNITURE AND FIXTURES - ASSET 61046 | $243 | STRAIGHT LINE | $243 |
| 39.3   FURNITURE AND FIXTURES - ASSET 61321 | $29,306 | STRAIGHT LINE | $29,306 |
| 39.4   FURNITURE AND FIXTURES - ASSET 62068 | $3,449 | STRAIGHT LINE | $3,449 |
| 39.5   FURNITURE AND FIXTURES - ASSET 63020 | $8,011 | STRAIGHT LINE | $8,011 |
| 39.6   FURNITURE AND FIXTURES - ASSET 63027 | $3,037 | STRAIGHT LINE | $3,037 |
| 39.7   FURNITURE AND FIXTURES - ASSET 63029 | $170 | STRAIGHT LINE | $170 |
| 39.8   FURNITURE AND FIXTURES - ASSET 63041 | $143 | STRAIGHT LINE | $143 |
| 39.9   FURNITURE AND FIXTURES - ASSET 63043 | $40,148 | STRAIGHT LINE | $40,148 |
| 39.10   FURNITURE AND FIXTURES - ASSET 63050 | $70 | STRAIGHT LINE | $70 |
| 39.11   FURNITURE AND FIXTURES - ASSET 63052 | $9 | STRAIGHT LINE | $9 |
| 39.12   FURNITURE AND FIXTURES - ASSET 63055 | $36,724 | STRAIGHT LINE | $36,724 |
| 39.13   FURNITURE AND FIXTURES - ASSET 63056 | $3,691 | STRAIGHT LINE | $3,691 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | | |
|---|---|---|---|---|
| 39.14 | FURNITURE AND FIXTURES - ASSET 63057 | $424 | STRAIGHT LINE | $424 |
| 39.15 | FURNITURE AND FIXTURES - ASSET 63114 | $409 | STRAIGHT LINE | $409 |
| 39.16 | FURNITURE AND FIXTURES - ASSET 63269 | $932 | STRAIGHT LINE | $932 |
| 39.17 | FURNITURE AND FIXTURES - ASSET 63341 | $19,215 | STRAIGHT LINE | $19,215 |
| 39.18 | FURNITURE AND FIXTURES - ASSET 64332 | $15,361 | STRAIGHT LINE | $15,361 |
| 39.19 | FURNITURE AND FIXTURES - ASSET 64374 | $2,551 | STRAIGHT LINE | $2,551 |
| 39.20 | FURNITURE AND FIXTURES - ASSET 64377 | $5,725 | STRAIGHT LINE | $5,725 |
| 39.21 | FURNITURE AND FIXTURES - ASSET 64829 | $409 | STRAIGHT LINE | $409 |
| 39.22 | FURNITURE AND FIXTURES - ASSET 87286 | $10,442 | STRAIGHT LINE | $10,442 |
| 39.23 | FURNITURE AND FIXTURES - ASSET 87290 | $23,539 | STRAIGHT LINE | $23,539 |
| 39.24 | FURNITURE AND FIXTURES - ASSET 87295 | $11,443 | STRAIGHT LINE | $11,443 |
| 39.25 | FURNITURE AND FIXTURES - ASSET 87431 | $21,098 | STRAIGHT LINE | $21,098 |
| 39.26 | FURNITURE AND FIXTURES - ASSET 87434 | $4,814 | STRAIGHT LINE | $4,814 |
| 39.27 | FURNITURE AND FIXTURES - ASSET 87497 | $405 | STRAIGHT LINE | $405 |
| 39.28 | FURNITURE AND FIXTURES - ASSET 87760 | $17,618 | STRAIGHT LINE | $17,618 |
| 39.29 | FURNITURE AND FIXTURES - ASSET 87780 | $5,894 | STRAIGHT LINE | $5,894 |
| 39.30 | FURNITURE AND FIXTURES - ASSET 88178 | $5,937 | STRAIGHT LINE | $5,937 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| 39.31 | FURNITURE AND FIXTURES - ASSET 88194 | $92,247 | STRAIGHT LINE | $92,247 |
| 39.32 | FURNITURE AND FIXTURES - ASSET 88195 | $1,844 | STRAIGHT LINE | $1,844 |
| 39.33 | FURNITURE AND FIXTURES - ASSET 88554 | $60,326 | STRAIGHT LINE | $60,326 |
| 39.34 | FURNITURE AND FIXTURES - ASSET 88691 | $2,867 | STRAIGHT LINE | $2,867 |
| 39.35 | FURNITURE AND FIXTURES - ASSET 88767 | $5,883 | STRAIGHT LINE | $5,883 |
| 39.36 | FURNITURE AND FIXTURES - ASSET 88769 | $46,087 | STRAIGHT LINE | $46,087 |
| 39.37 | FURNITURE AND FIXTURES - ASSET 89555 | $165 | STRAIGHT LINE | $165 |
| 39.38 | FURNITURE AND FIXTURES - ASSET 89697 | $6,779 | STRAIGHT LINE | $6,779 |
| 39.39 | FURNITURE AND FIXTURES - ASSET 89767 | $2,008 | STRAIGHT LINE | $2,008 |
| 40. | **Office fixtures** | | | |
| 40.1 | CARPET - ASSET 87294 | $67 | STRAIGHT LINE | $67 |
| 40.2 | HVAC - ASSET 61319 | $10,243 | STRAIGHT LINE | $10,243 |
| 40.3 | HVAC - ASSET 63023 | $22,197 | STRAIGHT LINE | $22,197 |
| 40.4 | HVAC - ASSET 63113 | $154 | STRAIGHT LINE | $154 |
| 40.5 | HVAC - ASSET 64331 | $579 | STRAIGHT LINE | $579 |
| 40.6 | HVAC - ASSET 64367 | $25,827 | STRAIGHT LINE | $25,827 |
| 40.7 | HVAC - ASSET 64380 | $1,270 | STRAIGHT LINE | $1,270 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 40.8 | HVAC - ASSET 64383 | $1,929 | STRAIGHT LINE | $1,929 |
| 40.9 | HVAC - ASSET 64742 | $1,167 | STRAIGHT LINE | $1,167 |
| 40.10 | HVAC - ASSET 64830 | $154 | STRAIGHT LINE | $154 |
| 40.11 | HVAC - ASSET 67018 | $31 | STRAIGHT LINE | $31 |
| 40.12 | HVAC - ASSET 87289 | $11,923 | STRAIGHT LINE | $11,923 |
| 40.13 | HVAC - ASSET 87759 | $30,163 | STRAIGHT LINE | $30,163 |
| 40.14 | HVAC - ASSET 88978 | $31,502 | STRAIGHT LINE | $31,502 |
| 40.15 | HVAC - ASSET 89762 | $17,159 | STRAIGHT LINE | $17,159 |
| 40.16 | LEASEHOLD IMPROVEMENTS - ASSET 60717 | $26,742 | STRAIGHT LINE | $26,742 |
| 40.17 | LEASEHOLD IMPROVEMENTS - ASSET 61047 | $168 | STRAIGHT LINE | $168 |
| 40.18 | LEASEHOLD IMPROVEMENTS - ASSET 61048 | $4 | STRAIGHT LINE | $4 |
| 40.19 | LEASEHOLD IMPROVEMENTS - ASSET 61049 | $14 | STRAIGHT LINE | $14 |
| 40.20 | LEASEHOLD IMPROVEMENTS - ASSET 61050 | $19 | STRAIGHT LINE | $19 |
| 40.21 | LEASEHOLD IMPROVEMENTS - ASSET 61051 | $22 | STRAIGHT LINE | $22 |
| 40.22 | LEASEHOLD IMPROVEMENTS - ASSET 61052 | $33 | STRAIGHT LINE | $33 |
| 40.23 | LEASEHOLD IMPROVEMENTS - ASSET 61053 | $91 | STRAIGHT LINE | $91 |
| 40.24 | LEASEHOLD IMPROVEMENTS - ASSET 61054 | $466 | STRAIGHT LINE | $466 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 40.25 | LEASEHOLD IMPROVEMENTS - ASSET 61055 | $1,487 | STRAIGHT LINE | $1,487 |
| 40.26 | LEASEHOLD IMPROVEMENTS - ASSET 61056 | $1,995 | STRAIGHT LINE | $1,995 |
| 40.27 | LEASEHOLD IMPROVEMENTS - ASSET 61057 | $158 | STRAIGHT LINE | $158 |
| 40.28 | LEASEHOLD IMPROVEMENTS - ASSET 61323 | $148,017 | STRAIGHT LINE | $148,017 |
| 40.29 | LEASEHOLD IMPROVEMENTS - ASSET 63021 | $5,180 | STRAIGHT LINE | $5,180 |
| 40.30 | LEASEHOLD IMPROVEMENTS - ASSET 63022 | $208 | STRAIGHT LINE | $208 |
| 40.31 | LEASEHOLD IMPROVEMENTS - ASSET 63024 | $151 | STRAIGHT LINE | $151 |
| 40.32 | LEASEHOLD IMPROVEMENTS - ASSET 63032 | $111,736 | STRAIGHT LINE | $111,736 |
| 40.33 | LEASEHOLD IMPROVEMENTS - ASSET 63042 | $1,632 | STRAIGHT LINE | $1,632 |
| 40.34 | LEASEHOLD IMPROVEMENTS - ASSET 63116 | $1,551 | STRAIGHT LINE | $1,551 |
| 40.35 | LEASEHOLD IMPROVEMENTS - ASSET 63271 | $9,525 | STRAIGHT LINE | $9,525 |
| 40.36 | LEASEHOLD IMPROVEMENTS - ASSET 64221 | $35,102 | STRAIGHT LINE | $35,102 |
| 40.37 | LEASEHOLD IMPROVEMENTS - ASSET 64336 | $26,621 | STRAIGHT LINE | $26,621 |
| 40.38 | LEASEHOLD IMPROVEMENTS - ASSET 64369 | $5,600 | STRAIGHT LINE | $5,600 |
| 40.39 | LEASEHOLD IMPROVEMENTS - ASSET 64387 | $1,680 | STRAIGHT LINE | $1,680 |
| 40.40 | LEASEHOLD IMPROVEMENTS - ASSET 64743 | $34,349 | STRAIGHT LINE | $34,349 |
| 40.41 | LEASEHOLD IMPROVEMENTS - ASSET 64772 | $4,831 | STRAIGHT LINE | $4,831 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 40.42 | LEASEHOLD IMPROVEMENTS - ASSET 64831 | $1,551 | STRAIGHT LINE | $1,551 |
| 40.43 | LEASEHOLD IMPROVEMENTS - ASSET 67019 | $782 | STRAIGHT LINE | $782 |
| 40.44 | LEASEHOLD IMPROVEMENTS - ASSET 67020 | $142 | STRAIGHT LINE | $142 |
| 40.45 | LEASEHOLD IMPROVEMENTS - ASSET 67021 | $542 | STRAIGHT LINE | $542 |
| 40.46 | LEASEHOLD IMPROVEMENTS - ASSET 67022 | $551 | STRAIGHT LINE | $551 |
| 40.47 | LEASEHOLD IMPROVEMENTS - ASSET 67023 | $333 | STRAIGHT LINE | $333 |
| 40.48 | LEASEHOLD IMPROVEMENTS - ASSET 67024 | $55 | STRAIGHT LINE | $55 |
| 40.49 | LEASEHOLD IMPROVEMENTS - ASSET 67025 | $654 | STRAIGHT LINE | $654 |
| 40.50 | LEASEHOLD IMPROVEMENTS - ASSET 67026 | $1,244 | STRAIGHT LINE | $1,244 |
| 40.51 | LEASEHOLD IMPROVEMENTS - ASSET 67027 | $1,736 | STRAIGHT LINE | $1,736 |
| 40.52 | LEASEHOLD IMPROVEMENTS - ASSET 67028 | $2,469 | STRAIGHT LINE | $2,469 |
| 40.53 | LEASEHOLD IMPROVEMENTS - ASSET 67029 | $8 | STRAIGHT LINE | $8 |
| 40.54 | LEASEHOLD IMPROVEMENTS - ASSET 67030 | $17 | STRAIGHT LINE | $17 |
| 40.55 | LEASEHOLD IMPROVEMENTS - ASSET 87287 | $3,105 | STRAIGHT LINE | $3,105 |
| 40.56 | LEASEHOLD IMPROVEMENTS - ASSET 87292 | $234,856 | STRAIGHT LINE | $234,856 |
| 40.57 | LEASEHOLD IMPROVEMENTS - ASSET 87296 | $14,391 | STRAIGHT LINE | $14,391 |
| 40.58 | LEASEHOLD IMPROVEMENTS - ASSET 87432 | $25,676 | STRAIGHT LINE | $25,676 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 40.59 | LEASEHOLD IMPROVEMENTS - ASSET 87435 | $4,949 | STRAIGHT LINE | $4,949 |
| 40.60 | LEASEHOLD IMPROVEMENTS - ASSET 87781 | $44,479 | STRAIGHT LINE | $44,479 |
| 40.61 | LEASEHOLD IMPROVEMENTS - ASSET 87782 | $374,840 | STRAIGHT LINE | $374,840 |
| 40.62 | LEASEHOLD IMPROVEMENTS - ASSET 87783 | $10,313 | STRAIGHT LINE | $10,313 |
| 40.63 | LEASEHOLD IMPROVEMENTS - ASSET 87812 | $100 | STRAIGHT LINE | $100 |
| 40.64 | LEASEHOLD IMPROVEMENTS - ASSET 88220 | $1,226 | STRAIGHT LINE | $1,226 |
| 40.65 | LEASEHOLD IMPROVEMENTS - ASSET 88529 | $58 | STRAIGHT LINE | $58 |
| 40.66 | LEASEHOLD IMPROVEMENTS - ASSET 88589 | $334 | STRAIGHT LINE | $334 |
| 40.67 | LEASEHOLD IMPROVEMENTS - ASSET 88698 | $72,201 | STRAIGHT LINE | $72,201 |
| 40.68 | LEASEHOLD IMPROVEMENTS - ASSET 88699 | $1,589 | STRAIGHT LINE | $1,589 |
| 40.69 | LEASEHOLD IMPROVEMENTS - ASSET 88700 | $4,966 | STRAIGHT LINE | $4,966 |
| 40.70 | LEASEHOLD IMPROVEMENTS - ASSET 88701 | $754 | STRAIGHT LINE | $754 |
| 40.71 | LEASEHOLD IMPROVEMENTS - ASSET 88702 | $13,321 | STRAIGHT LINE | $13,321 |
| 40.72 | LEASEHOLD IMPROVEMENTS - ASSET 88703 | $566 | STRAIGHT LINE | $566 |
| 40.73 | LEASEHOLD IMPROVEMENTS - ASSET 88704 | $8,391 | STRAIGHT LINE | $8,391 |
| 40.74 | LEASEHOLD IMPROVEMENTS - ASSET 88705 | $5,214 | STRAIGHT LINE | $5,214 |
| 40.75 | LEASEHOLD IMPROVEMENTS - ASSET 88706 | $22,001 | STRAIGHT LINE | $22,001 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 40.76 | LEASEHOLD IMPROVEMENTS - ASSET 88707 | $2,232 | STRAIGHT LINE | $2,232 |
| 40.77 | LEASEHOLD IMPROVEMENTS - ASSET 88708 | $9,016 | STRAIGHT LINE | $9,016 |
| 40.78 | LEASEHOLD IMPROVEMENTS - ASSET 88709 | $21,860 | STRAIGHT LINE | $21,860 |
| 40.79 | LEASEHOLD IMPROVEMENTS - ASSET 88710 | $8,240 | STRAIGHT LINE | $8,240 |
| 40.80 | LEASEHOLD IMPROVEMENTS - ASSET 88711 | $443 | STRAIGHT LINE | $443 |
| 40.81 | LEASEHOLD IMPROVEMENTS - ASSET 88712 | $351 | STRAIGHT LINE | $351 |
| 40.82 | LEASEHOLD IMPROVEMENTS - ASSET 88760 | $451 | STRAIGHT LINE | $451 |
| 40.83 | LEASEHOLD IMPROVEMENTS - ASSET 89327 | $650 | STRAIGHT LINE | $650 |
| 40.84 | LEASEHOLD IMPROVEMENTS - ASSET 89328 | $2,226 | STRAIGHT LINE | $2,226 |
| 40.85 | LEASEHOLD IMPROVEMENTS - ASSET 89329 | $2,730 | STRAIGHT LINE | $2,730 |
| 40.86 | LEASEHOLD IMPROVEMENTS - ASSET 89330 | $7,180 | STRAIGHT LINE | $7,180 |
| 40.87 | LEASEHOLD IMPROVEMENTS - ASSET 89331 | $932 | STRAIGHT LINE | $932 |
| 40.88 | LEASEHOLD IMPROVEMENTS - ASSET 89332 | $1,140 | STRAIGHT LINE | $1,140 |
| 40.89 | LEASEHOLD IMPROVEMENTS - ASSET 89518 | $4,298 | STRAIGHT LINE | $4,298 |
| 40.90 | LEASEHOLD IMPROVEMENTS - ASSET 89763 | $7,706 | STRAIGHT LINE | $7,706 |
| 40.91 | LEASEHOLD IMPROVEMENTS - ASSET 89765 | $16,710 | STRAIGHT LINE | $16,710 |
| 40.92 | LEASEHOLD IMPROVEMENTS - ASSET 89768 | $93,693 | STRAIGHT LINE | $93,693 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | | |
|---|---|---|---|---|
| 40.93 | LEASEHOLD IMPROVEMENTS - ASSET 89770 | $56,472 | STRAIGHT LINE | $56,472 |
| 40.94 | LEASEHOLD OVERHEAD - ASSET 60716 | $18,888 | STRAIGHT LINE | $18,888 |
| 40.95 | LEASEHOLD OVERHEAD - ASSET 61059 | | STRAIGHT LINE | $0 |
| 40.96 | LEASEHOLD OVERHEAD - ASSET 61060 | | STRAIGHT LINE | $0 |
| 40.97 | LEASEHOLD OVERHEAD - ASSET 61061 | | STRAIGHT LINE | $0 |
| 40.98 | LEASEHOLD OVERHEAD - ASSET 61062 | | STRAIGHT LINE | $0 |
| 40.99 | LEASEHOLD OVERHEAD - ASSET 61063 | | STRAIGHT LINE | $0 |
| 40.100 | LEASEHOLD OVERHEAD - ASSET 61322 | $50,126 | STRAIGHT LINE | $50,126 |
| 40.101 | LEASEHOLD OVERHEAD - ASSET 61324 | $18,132 | STRAIGHT LINE | $18,132 |
| 40.102 | LEASEHOLD OVERHEAD - ASSET 62312 | $2 | STRAIGHT LINE | $2 |
| 40.103 | LEASEHOLD OVERHEAD - ASSET 63025 | $2,029 | STRAIGHT LINE | $2,029 |
| 40.104 | LEASEHOLD OVERHEAD - ASSET 63026 | $4,165 | STRAIGHT LINE | $4,165 |
| 40.105 | LEASEHOLD OVERHEAD - ASSET 63030 | $11,253 | STRAIGHT LINE | $11,253 |
| 40.106 | LEASEHOLD OVERHEAD - ASSET 63034 | $2,861 | STRAIGHT LINE | $2,861 |
| 40.107 | LEASEHOLD OVERHEAD - ASSET 63037 | $226 | STRAIGHT LINE | $226 |
| 40.108 | LEASEHOLD OVERHEAD - ASSET 63044 | $13,425 | STRAIGHT LINE | $13,425 |
| 40.109 | LEASEHOLD OVERHEAD - ASSET 63045 | $3,914 | STRAIGHT LINE | $3,914 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 40.110 | LEASEHOLD OVERHEAD - ASSET 63053 | $186 | STRAIGHT LINE | $186 |
| 40.111 | LEASEHOLD OVERHEAD - ASSET 63054 | $7 | STRAIGHT LINE | $7 |
| 40.112 | LEASEHOLD OVERHEAD - ASSET 63085 | $2,314 | STRAIGHT LINE | $2,314 |
| 40.113 | LEASEHOLD OVERHEAD - ASSET 63117 | $637 | STRAIGHT LINE | $637 |
| 40.114 | LEASEHOLD OVERHEAD - ASSET 63270 | $38 | STRAIGHT LINE | $38 |
| 40.115 | LEASEHOLD OVERHEAD - ASSET 63272 | $4,827 | STRAIGHT LINE | $4,827 |
| 40.116 | LEASEHOLD OVERHEAD - ASSET 64220 | $628 | STRAIGHT LINE | $628 |
| 40.117 | LEASEHOLD OVERHEAD - ASSET 64222 | $6,726 | STRAIGHT LINE | $6,726 |
| 40.118 | LEASEHOLD OVERHEAD - ASSET 64337 | $16,618 | STRAIGHT LINE | $16,618 |
| 40.119 | LEASEHOLD OVERHEAD - ASSET 64338 | $635 | STRAIGHT LINE | $635 |
| 40.120 | LEASEHOLD OVERHEAD - ASSET 64370 | $1,014 | STRAIGHT LINE | $1,014 |
| 40.121 | LEASEHOLD OVERHEAD - ASSET 64372 | $560 | STRAIGHT LINE | $560 |
| 40.122 | LEASEHOLD OVERHEAD - ASSET 64373 | $2,301 | STRAIGHT LINE | $2,301 |
| 40.123 | LEASEHOLD OVERHEAD - ASSET 64375 | $475 | STRAIGHT LINE | $475 |
| 40.124 | LEASEHOLD OVERHEAD - ASSET 64376 | $169 | STRAIGHT LINE | $169 |
| 40.125 | LEASEHOLD OVERHEAD - ASSET 64378 | $1,792 | STRAIGHT LINE | $1,792 |
| 40.126 | LEASEHOLD OVERHEAD - ASSET 64379 | $127 | STRAIGHT LINE | $127 |

**BCBG Max Azria Group, LLC**                                            Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 40.127 | LEASEHOLD OVERHEAD - ASSET 64381 | $67 | STRAIGHT LINE | $67 |
| 40.128 | LEASEHOLD OVERHEAD - ASSET 64382 | $113 | STRAIGHT LINE | $113 |
| 40.129 | LEASEHOLD OVERHEAD - ASSET 64384 | $182 | STRAIGHT LINE | $182 |
| 40.130 | LEASEHOLD OVERHEAD - ASSET 64421 | $365 | STRAIGHT LINE | $365 |
| 40.131 | LEASEHOLD OVERHEAD - ASSET 64668 | $27,250 | STRAIGHT LINE | $27,250 |
| 40.132 | LEASEHOLD OVERHEAD - ASSET 64691 | $18,407 | STRAIGHT LINE | $18,407 |
| 40.133 | LEASEHOLD OVERHEAD - ASSET 64692 | $15,071 | STRAIGHT LINE | $15,071 |
| 40.134 | LEASEHOLD OVERHEAD - ASSET 64744 | $6,044 | STRAIGHT LINE | $6,044 |
| 40.135 | LEASEHOLD OVERHEAD - ASSET 64745 | $22 | STRAIGHT LINE | $22 |
| 40.136 | LEASEHOLD OVERHEAD - ASSET 64746 | $18,407 | STRAIGHT LINE | $18,407 |
| 40.137 | LEASEHOLD OVERHEAD - ASSET 64773 | $2,389 | STRAIGHT LINE | $2,389 |
| 40.138 | LEASEHOLD OVERHEAD - ASSET 64832 | $637 | STRAIGHT LINE | $637 |
| 40.139 | LEASEHOLD OVERHEAD - ASSET 67031 | $989 | STRAIGHT LINE | $989 |
| 40.140 | LEASEHOLD OVERHEAD - ASSET 67032 | $1,433 | STRAIGHT LINE | $1,433 |
| 40.141 | LEASEHOLD OVERHEAD - ASSET 87288 | $7,081 | STRAIGHT LINE | $7,081 |
| 40.142 | LEASEHOLD OVERHEAD - ASSET 87293 | $86,616 | STRAIGHT LINE | $86,616 |
| 40.143 | LEASEHOLD OVERHEAD - ASSET 87297 | $296 | STRAIGHT LINE | $296 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |

| | | | |
|---|---|---|---|
| 40.144 | LEASEHOLD OVERHEAD - ASSET 87433 | $8,402 | STRAIGHT LINE | $8,402 |
| 40.145 | LEASEHOLD OVERHEAD - ASSET 87436 | $1,612 | STRAIGHT LINE | $1,612 |
| 40.146 | LEASEHOLD OVERHEAD - ASSET 87446 | $70,219 | STRAIGHT LINE | $70,219 |
| 40.147 | LEASEHOLD OVERHEAD - ASSET 87447 | $88,940 | STRAIGHT LINE | $88,940 |
| 40.148 | LEASEHOLD OVERHEAD - ASSET 87762 | $4,789 | STRAIGHT LINE | $4,789 |
| 40.149 | LEASEHOLD OVERHEAD - ASSET 87784 | $22,320 | STRAIGHT LINE | $22,320 |
| 40.150 | LEASEHOLD OVERHEAD - ASSET 87789 | $37,531 | STRAIGHT LINE | $37,531 |
| 40.151 | LEASEHOLD OVERHEAD - ASSET 88197 | $1,851 | STRAIGHT LINE | $1,851 |
| 40.152 | LEASEHOLD OVERHEAD - ASSET 88221 | $3,041 | STRAIGHT LINE | $3,041 |
| 40.153 | LEASEHOLD OVERHEAD - ASSET 88222 | $15,631 | STRAIGHT LINE | $15,631 |
| 40.154 | LEASEHOLD OVERHEAD - ASSET 88230 | $71 | STRAIGHT LINE | $71 |
| 40.155 | LEASEHOLD OVERHEAD - ASSET 88530 | $60 | STRAIGHT LINE | $60 |
| 40.156 | LEASEHOLD OVERHEAD - ASSET 88555 | $2,878 | STRAIGHT LINE | $2,878 |
| 40.157 | LEASEHOLD OVERHEAD - ASSET 88569 | $5 | STRAIGHT LINE | $5 |
| 40.158 | LEASEHOLD OVERHEAD - ASSET 88713 | $22,917 | STRAIGHT LINE | $22,917 |
| 40.159 | LEASEHOLD OVERHEAD - ASSET 88714 | $1,848 | STRAIGHT LINE | $1,848 |
| 40.160 | LEASEHOLD OVERHEAD - ASSET 88715 | $992 | STRAIGHT LINE | $992 |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 40.161 | LEASEHOLD OVERHEAD - ASSET 88716 | $36,074 | STRAIGHT LINE | $36,074 |
| 40.162 | LEASEHOLD OVERHEAD - ASSET 88717 | $8,332 | STRAIGHT LINE | $8,332 |
| 40.163 | LEASEHOLD OVERHEAD - ASSET 88718 | $35,479 | STRAIGHT LINE | $35,479 |
| 40.164 | LEASEHOLD OVERHEAD - ASSET 88768 | $90 | STRAIGHT LINE | $90 |
| 40.165 | LEASEHOLD OVERHEAD - ASSET 89452 | $624 | STRAIGHT LINE | $624 |
| 40.166 | LEASEHOLD OVERHEAD - ASSET 89453 | $100 | STRAIGHT LINE | $100 |
| 40.167 | LEASEHOLD OVERHEAD - ASSET 89454 | $146 | STRAIGHT LINE | $146 |
| 40.168 | LEASEHOLD OVERHEAD - ASSET 89455 | $562 | STRAIGHT LINE | $562 |
| 40.169 | LEASEHOLD OVERHEAD - ASSET 89456 | $1,457 | STRAIGHT LINE | $1,457 |
| 40.170 | LEASEHOLD OVERHEAD - ASSET 89457 | $229 | STRAIGHT LINE | $229 |
| 40.171 | LEASEHOLD OVERHEAD - ASSET 89458 | $187 | STRAIGHT LINE | $187 |
| 40.172 | LEASEHOLD OVERHEAD - ASSET 89459 | $125 | STRAIGHT LINE | $125 |
| 40.173 | LEASEHOLD OVERHEAD - ASSET 89460 | $1,786 | STRAIGHT LINE | $1,786 |
| 40.174 | LEASEHOLD OVERHEAD - ASSET 89461 | $624 | STRAIGHT LINE | $624 |
| 40.175 | LEASEHOLD OVERHEAD - ASSET 89462 | $166 | STRAIGHT LINE | $166 |
| 40.176 | LEASEHOLD OVERHEAD - ASSET 89463 | $112 | STRAIGHT LINE | $112 |
| 40.177 | LEASEHOLD OVERHEAD - ASSET 89464 | $104 | STRAIGHT LINE | $104 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:        Office furniture, fixtures, and equipment; and collectibles - detail**

| | | | |
|---|---|---|---|
| 40.178 | LEASEHOLD OVERHEAD - ASSET 89465 | $462 | STRAIGHT LINE | $462 |
| 40.179 | LEASEHOLD OVERHEAD - ASSET 89531 | $369,121 | STRAIGHT LINE | $369,121 |
| 40.180 | LEASEHOLD OVERHEAD - ASSET 89532 | $0 | STRAIGHT LINE | $0 |
| 40.181 | LEASEHOLD OVERHEAD - ASSET 89764 | $9,231 | STRAIGHT LINE | $9,231 |
| 40.182 | LEASEHOLD OVERHEAD - ASSET 89766 | $15,768 | STRAIGHT LINE | $15,768 |
| 40.183 | LEASEHOLD OVERHEAD - ASSET 89769 | $64,314 | STRAIGHT LINE | $64,314 |
| 40.184 | LEASEHOLD OVERHEAD - ASSET 89790 | $1,166,654 | STRAIGHT LINE | $1,166,654 |

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| 41.1 | COMPUTER EQUIPMENT - ASSET 87298 | $15,339 | STRAIGHT LINE | $15,339 |
| 41.2 | COMPUTER EQUIPMENT - ASSET 87507 | $174,024 | STRAIGHT LINE | $174,024 |
| 41.3 | COMPUTER EQUIPMENT - ASSET 87763 | $205,897 | STRAIGHT LINE | $205,897 |
| 41.4 | COMPUTER EQUIPMENT - ASSET 88062 | $393 | STRAIGHT LINE | $393 |
| 41.5 | COMPUTER EQUIPMENT - ASSET 88071 | $393 | STRAIGHT LINE | $393 |
| 41.6 | COMPUTER EQUIPMENT - ASSET 88080 | $393 | STRAIGHT LINE | $393 |
| 41.7 | COMPUTER EQUIPMENT - ASSET 88081 | $393 | STRAIGHT LINE | $393 |
| 41.8 | COMPUTER EQUIPMENT - ASSET 88136 | $393 | STRAIGHT LINE | $393 |
| 41.9 | COMPUTER EQUIPMENT - ASSET 88140 | $393 | STRAIGHT LINE | $393 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 41.10 | COMPUTER EQUIPMENT - ASSET 88142 | $393 | STRAIGHT LINE | $393 |
| 41.11 | COMPUTER EQUIPMENT - ASSET 88151 | $393 | STRAIGHT LINE | $393 |
| 41.12 | COMPUTER EQUIPMENT - ASSET 88179 | $18,222 | STRAIGHT LINE | $18,222 |
| 41.13 | COMPUTER EQUIPMENT - ASSET 88196 | $411 | STRAIGHT LINE | $411 |
| 41.14 | COMPUTER EQUIPMENT - ASSET 88212 | $186,060 | STRAIGHT LINE | $186,060 |
| 41.15 | COMPUTER EQUIPMENT - ASSET 88764 | $61,616 | STRAIGHT LINE | $61,616 |
| 41.16 | COMPUTER EQUIPMENT - ASSET 88965 | $109,606 | STRAIGHT LINE | $109,606 |
| 41.17 | COMPUTER EQUIPMENT - ASSET 88966 | $780 | STRAIGHT LINE | $780 |
| 41.18 | COMPUTER EQUIPMENT - ASSET 89510 | $44 | STRAIGHT LINE | $44 |
| 41.19 | COMPUTER EQUIPMENT - ASSET 89512 | $300,908 | STRAIGHT LINE | $300,908 |
| 41.20 | COMPUTER EQUIPMENT - ASSET 89553 | $15,350 | STRAIGHT LINE | $15,350 |
| 41.21 | COMPUTER EQUIPMENT - ASSET 89748 | $9,128 | STRAIGHT LINE | $9,128 |
| 41.22 | COMPUTER EQUIPMENT - ASSET 89777 | $307 | STRAIGHT LINE | $307 |
| 41.23 | COMPUTER EQUIPMENT - ASSET 89778 | $92 | STRAIGHT LINE | $92 |
| 41.24 | COMPUTER EQUIPMENT - ASSET 89779 | | STRAIGHT LINE | $0 |
| 41.25 | COMPUTER EQUIPMENT - ASSET 89780 | $276,168 | STRAIGHT LINE | $276,168 |
| 41.26 | COMPUTER EQUIPMENT - ASSET 89781 | $22,833 | STRAIGHT LINE | $22,833 |

**BCBG Max Azria Group, LLC**                                     Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles - detail

| | | | |
|---|---|---|---|
| 41.27 | COMPUTER EQUIPMENT - ASSET 89782 | $79,780 | STRAIGHT LINE | $79,780 |
| 41.28 | COMPUTER SOFTWARE - ASSET 87502 | | STRAIGHT LINE | $0 |
| 41.29 | COMPUTER SOFTWARE - ASSET 87508 | $24,462 | STRAIGHT LINE | $24,462 |
| 41.30 | COMPUTER SOFTWARE - ASSET 88177 | $197,431 | STRAIGHT LINE | $197,431 |
| 41.31 | COMPUTER SOFTWARE - ASSET 88180 | $13,141 | STRAIGHT LINE | $13,141 |
| 41.32 | COMPUTER SOFTWARE - ASSET 88181 | $58,136 | STRAIGHT LINE | $58,136 |
| 41.33 | COMPUTER SOFTWARE - ASSET 88182 | $124,290 | STRAIGHT LINE | $124,290 |
| 41.34 | COMPUTER SOFTWARE - ASSET 88213 | $6,065 | STRAIGHT LINE | $6,065 |
| 41.35 | COMPUTER SOFTWARE - ASSET 88219 | $0 | STRAIGHT LINE | $0 |
| 41.36 | COMPUTER SOFTWARE - ASSET 88765 | $82 | STRAIGHT LINE | $82 |
| 41.37 | COMPUTER SOFTWARE - ASSET 88766 | $1,832 | STRAIGHT LINE | $1,832 |
| 41.38 | COMPUTER SOFTWARE - ASSET 88964 | $23,077 | STRAIGHT LINE | $23,077 |
| 41.39 | COMPUTER SOFTWARE - ASSET 89509 | $7,815 | STRAIGHT LINE | $7,815 |
| 41.40 | COMPUTER SOFTWARE - ASSET 89513 | $501,728 | STRAIGHT LINE | $501,728 |
| 41.41 | COMPUTER SOFTWARE - ASSET 89552 | $7,531 | STRAIGHT LINE | $7,531 |
| 41.42 | COMPUTER SOFTWARE - ASSET 89698 | $127,885 | STRAIGHT LINE | $127,885 |
| 41.43 | COMPUTER SOFTWARE - ASSET 89699 | $31,791 | STRAIGHT LINE | $31,791 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail | | |
|---|---|---|---|
| 41.44 | COMPUTER SOFTWARE - ASSET 89785 | $946,016 | STRAIGHT LINE | $946,016 |
| 41.45 | COMPUTER SOFTWARE - ASSET 89786 | $39,578 | STRAIGHT LINE | $39,578 |
| 41.46 | COMPUTER SOFTWARE - ASSET 89787 | $415,621 | STRAIGHT LINE | $415,621 |
| 41.47 | COMPUTER SOFTWARE - ASSET 89788 | $197,574 | STRAIGHT LINE | $197,574 |
| 41.48 | COMPUTER SOFTWARE - ASSET 89789 | $624,741 | STRAIGHT LINE | $624,741 |
| 41.49 | OFFICE EQUIPMENT - ASSET 63312 | $130 | STRAIGHT LINE | $130 |
| 41.50 | OFFICE EQUIPMENT - ASSET 87498 | $2,238 | STRAIGHT LINE | $2,238 |
| 41.51 | TELEPHONE AND SECURITY SYSTEMS - ASSET 87448 | $295,099 | STRAIGHT LINE | $295,099 |
| 41.52 | TELEPHONE AND SECURITY SYSTEMS - ASSET 88236 | $35 | STRAIGHT LINE | $35 |
| 41.53 | TELEPHONE AND SECURITY SYSTEMS - ASSET 89129 | $28,888 | STRAIGHT LINE | $28,888 |
| 41.54 | TELEPHONE AND SECURITY SYSTEMS - ASSET 89695 | $45,162 | STRAIGHT LINE | $45,162 |

42.  **Collectibles**

42.1

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**      Office furniture, fixtures, and equipment; and collectibles - detail

43.  **Total of Part 7**                                                                                          $9,697,200

    Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No
☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47.  Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1  AUTO AND TRANSPORTATION - ASSET 64391 | $3,372 | STRAIGHT LINE | $3,372 |
| 47.2  AUTO AND TRANSPORTATION - ASSET 64766 | $1,033 | STRAIGHT LINE | $1,033 |
| **48.  Watercraft, trailers, motors, and related accessories** | | | |
| Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1 | | | |
| **49.  Aircraft and accessories** | | | |
| 49.1 | | | |
| **50.  Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| 50.1  OTHER FIXTURES AND EQUIPMENT - ASSET 60714 | $148 | STRAIGHT LINE | $148 |
| 50.2  OTHER FIXTURES AND EQUIPMENT - ASSET 61064 | $2,629 | STRAIGHT LINE | $2,629 |
| 50.3  OTHER FIXTURES AND EQUIPMENT - ASSET 61320 | $11,886 | STRAIGHT LINE | $11,886 |
| 50.4  OTHER FIXTURES AND EQUIPMENT - ASSET 64333 | $120 | STRAIGHT LINE | $120 |
| 50.5  OTHER FIXTURES AND EQUIPMENT - ASSET 64368 | $2,838 | STRAIGHT LINE | $2,838 |
| 50.6  OTHER FIXTURES AND EQUIPMENT - ASSET 64371 | $1,755 | STRAIGHT LINE | $1,755 |
| 50.7  OTHER FIXTURES AND EQUIPMENT - ASSET 64765 | $26,943 | STRAIGHT LINE | $26,943 |
| 50.8  OTHER FIXTURES AND EQUIPMENT - ASSET 87291 | $5,962 | STRAIGHT LINE | $5,962 |
| 50.9  OTHER FIXTURES AND EQUIPMENT - ASSET 87761 | $5,099 | STRAIGHT LINE | $5,099 |
| 50.10  OTHER FIXTURES AND EQUIPMENT - ASSET 89696 | $43,146 | STRAIGHT LINE | $43,146 |

**BCBG Max Azria Group, LLC**                                                    Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

51.  **Total of Part 8**                                                                    | $104,932 |

    Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☑ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☑ No

    ☐ Yes

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

### Part 9:    Real property - detail

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1  5TH AVE AT 40TH (STORE #735) (5TH AVE AT 40TH: 461 5TH AVENUE  NEW YORK, NY ) | RETAIL | $260,430 | STRAIGHT LINE | $260,430 |
| 55.2  ALBUQUERQUE (STORE #716) (ALBUQUERQUE: 2260 Q STREET ALBUQUERQUE, NM ) | RETAIL | $212,713 | STRAIGHT LINE | $212,713 |
| 55.3  AMERICANA (STORE #737) (AMERICANA: 529 AMERICANA WAY  GLENDALE, CA ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.4  ARMITAGE (STORE #747) (CLOSED) (ARMITAGE: 853 WEST ARMITAGE CHICAGO, IL 60614 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.5  ATLANTA SHOWROOM (ATSR) (CLOSED) (ATLANTA SHOWROOM: 240 PEACHTREE ST. NW, SUITE 2200 ATLANTA, GA 30303 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.6  AVALON (STORE #770) (CLOSED) (AVALON: 5155 AVALON BLVD. , 5155 ALPHARETTA, GA 30009 ) | RETAIL | $206,953 | STRAIGHT LINE | $206,953 |
| 55.7  AVENTURA MALL (STORE #707) (AVENTURA MALL: 19501 BISCAYNE BLVD., 3  AVENTURA, FL ) | RETAIL | $1,153,957 | STRAIGHT LINE | $1,153,957 |
| 55.8  BARTON CREEK (STORE #745) (CLOSED) (BARTON CREEK: 2901 S CAPITOL OF TEXAS HWY,  A08B  AUSTIN, TX 78746 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.9  BCBG, INTERNATIONAL MARKETPLACE (STORE #777) (BCBG, INTERNATIONAL MARKETPLACE: 2330 KALAKAUA AVE., SPACE 176  HONOLULU, HI ) | RETAIL | $925,443 | STRAIGHT LINE | $925,443 |
| 55.10  BEACHWOOD (STORE #627) (BEACHWOOD: 26300 CEDAR RD, 1405 BEACHWOOD, OH ) | RETAIL | $393 | STRAIGHT LINE | $393 |

**BCBG Max Azria Group, LLC**                                                       Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.11 | BELLEVUE (STORE #621) (CLOSED) (BELLEVUE: 122 BELLEVUE SQUARE, 122 BELLEVUE, WA 98004 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.12 | BEVERLY CENTER (STORE #764) (BEVERLY CENTER: 8500 BEVERLY CENTER, 6684  LOS ANGELES, CA ) | RETAIL | $218,985 | STRAIGHT LINE | $218,985 |
| 55.13 | BEVERLY HILLS (STORE #634) (CLOSED) (BEVERLY HILLS: 443 N RODEO DR. BEVERLY HILLS, CA 90210 ) | RETAIL | $4,710 | STRAIGHT LINE | $4,710 |
| 55.14 | BILTMORE FASHION PARK (STORE #682) (CLOSED) (BILTMORE FASHION PARK: 2502 E CAMELBACK ROAD, 177 SCOTTSDALE, AZ 85016 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.15 | BLOOMINGDALE'S - 59TH ST (STORE #827) (BLOOMINGDALE'S - 59TH ST: 1000 THIRD AVE. NEW YORK, NY ) | PARTNER | $8,635 | STRAIGHT LINE | $8,635 |
| 55.16 | BLOOMINGDALE'S - 59TH ST HL (STORE #898) (BLOOMINGDALE'S - 59TH ST HL: 1000 THIRD AVE. NEW YORK, NY ) | PARTNER | $238 | STRAIGHT LINE | $238 |
| 55.17 | BLOOMINGDALE'S - AVENTURA (STORE #829) (BLOOMINGDALE'S - AVENTURA: 19555 BISCAYNE BLVD. AVENTURA, FL ) | PARTNER | $22,011 | STRAIGHT LINE | $22,011 |
| 55.18 | BLOOMINGDALE'S - AVENTURA HL (STORE #897) (BLOOMINGDALE'S - AVENTURA HL: 19555 BISCAYNE BLVD. AVENTURA, FL ) | PARTNER | $3,386 | STRAIGHT LINE | $3,386 |
| 55.19 | BLOOMINGDALE'S - BERGEN SHOPS AT RIVERSIDE (STORE #831) (BLOOMINGDALE'S - BERGEN SHOPS AT RIVERSIDE: 400 HACKENSACK AVE. HACKENSACK, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.20 | BLOOMINGDALE'S - BEVERLY CENTER (STORE #846) (BLOOMINGDALE'S - BEVERLY CENTER: 8500 BEVERLY BLVD. LOS ANGELES, CA ) | PARTNER | $23,923 | STRAIGHT LINE | $23,923 |
| 55.21 | BLOOMINGDALE'S - BOCA RATON TOWN CENTER (STORE #828) (BLOOMINGDALE'S - BOCA RATON TOWN CENTER: 5840 GLADES RD. BOCA RATON, FL ) | PARTNER | $233 | STRAIGHT LINE | $233 |
| 55.22 | BLOOMINGDALE'S - CENTURY CITY (STORE #842) (BLOOMINGDALE'S - CENTURY CITY: 10250 SANTA MONICA BLVD. LOS ANGELES, CA ) | PARTNER | $17,523 | STRAIGHT LINE | $17,523 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 55.23 | BLOOMINGDALE'S - CHESTNUT HILL (STORE #835) (BLOOMINGDALE'S - CHESTNUT HILL: 225 BOYLSTON STREET NEWTON, MA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.24 | BLOOMINGDALE'S - FASHION ISLAND (STORE #844) (BLOOMINGDALE'S - FASHION ISLAND: 701 NEWPORT CENTER DRIVE NEWPORT BEACH, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.25 | BLOOMINGDALE'S - FASHION VALLEY (STORE #850) (BLOOMINGDALE'S - FASHION VALLEY: 7057 FRIARS ROAD SAN DIEGO, CA ) | PARTNER | $27,665 | STRAIGHT LINE | $27,665 |
| 55.26 | BLOOMINGDALE'S - KING OF PRUSSIA (STORE #862) (BLOOMINGDALE'S - KING OF PRUSSIA: 660 WEST DEKALB PIKE KING OF PRUSSIA, PA ) | PARTNER | $411 | STRAIGHT LINE | $411 |
| 55.27 | BLOOMINGDALE'S - LENOX SQUARE (STORE #849) (BLOOMINGDALE'S - LENOX SQUARE: 3393 PEACHTREE ROAD, NE ATLANTA, GA ) | PARTNER | $21,504 | STRAIGHT LINE | $21,504 |
| 55.28 | BLOOMINGDALE'S - NORTH MICHIGAN AVE. (STORE #833) (BLOOMINGDALE'S - NORTH MICHIGAN AVE.: 900 NORTH MICHIGAN AVE. CHICAGO, IL ) | PARTNER | $21,935 | STRAIGHT LINE | $21,935 |
| 55.29 | BLOOMINGDALE'S - OLD ORCHARD (STORE #860) (BLOOMINGDALE'S - OLD ORCHARD: 4963 OLD ORCHARD CENTER SKOKIE, IL ) | PARTNER | $3,291 | STRAIGHT LINE | $3,291 |
| 55.30 | BLOOMINGDALE'S - ORLANDO MALL AT MILLENIA (STORE #838) (BLOOMINGDALE'S - ORLANDO MALL AT MILLENIA: 4152 CONROY ROAD ORLANDO, FL ) | PARTNER | $22,322 | STRAIGHT LINE | $22,322 |
| 55.31 | BLOOMINGDALE'S - PALM BEACH GARDENS (STORE #834) (BLOOMINGDALE'S - PALM BEACH GARDENS: 3105 PGA BLVD. PALM BEACH GARDENS, FL ) | PARTNER | $23,455 | STRAIGHT LINE | $23,455 |
| 55.32 | BLOOMINGDALE'S - ROOSEVELT FIELD (STORE #841) (BLOOMINGDALE'S - ROOSEVELT FIELD: 630 OLD COUNTRY RD. GARDEN CITY, NY ) | PARTNER | $382 | STRAIGHT LINE | $382 |
| 55.33 | BLOOMINGDALE'S - SAN FRANCISCO CENTER (STORE #840) (BLOOMINGDALE'S - SAN FRANCISCO CENTER: 845 MARKET ST. SAN FRANCISCO, CA ) | PARTNER | $24,498 | STRAIGHT LINE | $24,498 |

**BCBG Max Azria Group, LLC**                                            Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.34 | BLOOMINGDALE'S - SHERMAN OAKS (STORE #843) (BLOOMINGDALE'S - SHERMAN OAKS: 14060 RIVERSIDE DRIVE SHERMAN OAKS, CA ) | PARTNER | $20,032 | STRAIGHT LINE | $20,032 |
| 55.35 | BLOOMINGDALE'S - SHORT HILLS (STORE #832) (BLOOMINGDALE'S - SHORT HILLS: 1200 MORRIS TURNPIKE SHORT HILLS, NJ ) | PARTNER | $19,900 | STRAIGHT LINE | $19,900 |
| 55.36 | BLOOMINGDALE'S - SOHO (STORE #848) (BLOOMINGDALE'S - SOHO: 504 BROADWAY NEW YORK, NY ) | PARTNER | $16,562 | STRAIGHT LINE | $16,562 |
| 55.37 | BLOOMINGDALE'S - SOUTH COAST PLAZA (STORE #861) (BLOOMINGDALE'S - SOUTH COAST PLAZA: 3333 S. BRISTOL ST. COSTA MESA, CA ) | PARTNER | $21,892 | STRAIGHT LINE | $21,892 |
| 55.38 | BLOOMINGDALE'S - STANFORD (STORE #845) (BLOOMINGDALE'S - STANFORD: 660 STANFORD SHOPPING CENTER PALO ALTO, CA ) | PARTNER | $10,637 | STRAIGHT LINE | $10,637 |
| 55.39 | BLOOMINGDALE'S - THE FALLS (STORE #839) (BLOOMINGDALE'S - THE FALLS: 8778 SW 136TH ST. MIAMI, FL ) | PARTNER | $21,706 | STRAIGHT LINE | $21,706 |
| 55.40 | BLOOMINGDALE'S - TYSON'S CORNER (STORE #836) (BLOOMINGDALE'S - TYSON'S CORNER: 1961 CHAIN BRIDGE DR. MCLEAN, VA ) | PARTNER | $24,738 | STRAIGHT LINE | $24,738 |
| 55.41 | BLOOMINGDALE'S - WALT WHITMAN (STORE #830) (BLOOMINGDALE'S - WALT WHITMAN: 270 WALT WHITMAN ROAD HUNTINGTON, NY ) | PARTNER | $163 | STRAIGHT LINE | $163 |
| 55.42 | BLOOMINGDALE'S - WILLOW GROVE PARK (STORE #837) (BLOOMINGDALE'S - WILLOW GROVE PARK: 2400 MORELAND PARK ROAD WILLOW GROVE, PA ) | PARTNER | $24,042 | STRAIGHT LINE | $24,042 |
| 55.43 | BLOOMINGDALE'S - WILLOWBROOK (STORE #847) (BLOOMINGDALE'S - WILLOWBROOK: 1400 WILLOWBROOK MALL WAYNE, NJ ) | PARTNER | $27,759 | STRAIGHT LINE | $27,759 |
| 55.44 | BOCA RATON (STORE #649) (BOCA RATON: 6000 GLADES ROAD, 1223  BOCA RATON, FL ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.45 | BRIDGEWATER COMMONS (STORE #688) (CLOSED) (BRIDGEWATER COMMONS: 400 COMMONS WAY, 219  BRIDGEWATER, NJ  08807 ) | RETAIL | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.46 | BROADWAY (STORE #718) (CLOSED) (BROADWAY: 2003 BROADWAY  NEW YORK, NY 10023 ) | RETAIL | $4,360 | STRAIGHT LINE | $4,360 |
| 55.47 | BURLINGTON MALL (STORE #751) (CLOSED) (BURLINGTON MALL: 75 MIDDLESEX TURNPIKE,  1087A BURLINGTON, MA 01803 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.48 | CANAL PLACE (STORE #633) (CANAL PLACE: 333 CANAL ST., 207  NEW ORLEANS, LA ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.49 | CHERRY CREEK (STORE #759) (CHERRY CREEK: 3000 EAST FIRST AVE, 276 DENVER, CO ) | RETAIL | $27,177 | STRAIGHT LINE | $27,177 |
| 55.50 | CHERRY HILL (STORE #732) (CHERRY HILL: 2000 RT 38, 1775  CHERRY HILL, NJ ) | RETAIL | $299,781 | STRAIGHT LINE | $299,781 |
| 55.51 | CITY PLACE (STORE #646) (CLOSED) (CITY PLACE: 701 S. ROSEMARY AVE. WEST PALM BEACH, FL 33401 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.52 | CORPORATE (2761F) (CORPORATE: C/O MAX AZRIA, 10250 WEST SUNSET BLVD. LOS ANGELES, CA 90077 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.53 | CORPORATE (2761F) (CORPORATE: 10250 SUNSET BLVD LOS ANGELES, CA 90077 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.54 | COUNTRY CLUB PLAZA (STORE #656) (CLOSED) (COUNTRY CLUB PLAZA: 422 NICHOLAS RD  KANSAS CITY, MO 64112 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.55 | CROCKER PARK (STORE #765) (CROCKER PARK: 112 MAIN ST., 1005 WESTLAKE, OH ) | RETAIL | $150,997 | STRAIGHT LINE | $150,997 |
| 55.56 | DALLAS GALLERIA (STORE #614) (DALLAS GALLERIA: 13350 DALLAS PARKWAY, 1465  DALLAS, TX ) | RETAIL | $859 | STRAIGHT LINE | $859 |
| 55.57 | DALLAS SHOWROOM (DLSR) (CLOSED) (DALLAS SHOWROOM: 1807 ROSS AVE., SUITE 250 DALLAS, TX 75201 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.58 | DAMEN AVENUE (STORE #742) (CLOSED) (DAMEN AVENUE: 1714 N. DAMEN AVENUE  CHICAGO, IL 60647 ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.59 | DEL AMO (STORE #776) (CLOSED) (DEL AMO: 21540 HAWTHORNE BLVD, 419 TORRANCE, CA 90503 ) | RETAIL | $572,608 | STRAIGHT LINE | $572,608 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.60 | DELRAY BEACH (STORE #772) (CLOSED) (DELRAY BEACH: 411 EAST ATLANTIC AVE.  DELRAY BEACH, FL 33483 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.61 | DILLARD'S - ABILENE (STORE #287) (CLOSED) (DILLARD'S - ABILENE: 4310 BUFFALO GAP ROAD  ABILENE, TX 79606 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.62 | DILLARD'S - ACADIANA (STORE #265) (DILLARD'S - ACADIANA: 5725 JOHNSTON ROAD LAFAYETTE, LA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.63 | DILLARD'S - ARROWHEAD (STORE #154) (DILLARD'S - ARROWHEAD: 7800 WEST ARROWHEAD TOWNE CTR GLENDALE, AZ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.64 | DILLARD'S - ATLANTIC STATION (STORE #258) (DILLARD'S - ATLANTIC STATION: 1371 MARKET STREET, 2ND FLOOR ATLANTA, GA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.65 | DILLARD'S - BARTON CREEK (STORE #222) (DILLARD'S - BARTON CREEK: 2901 S. CAPITAL OF TX HIGHWAY AUSTIN, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.66 | DILLARD'S - BATTLEFIELD (STORE #241) (DILLARD'S - BATTLEFIELD: 2825 S. GLENSTONE AVE. SPRINGFIELD, MO ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.67 | DILLARD'S - BAYBROOK (STORE #224) (DILLARD'S - BAYBROOK: 600 BAYBROOK MALL FRIENDSWOOD, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.68 | DILLARD'S - BEACHWOOD (STORE #237) (DILLARD'S - BEACHWOOD: 26500 CEDAR ROAD BEACHWOOD, OH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.69 | DILLARD'S BEL AIR (STORE #259) (DILLARD'S - BEL AIR: 3300 AIRPORT BLVD MOBILE, AL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.70 | DILLARD'S - BELDEN (STORE #268) (DILLARD'S - BELDEN: 4400 BELDEN VILLAGE MALL CANTON, OH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.71 | DILLARD'S - BILOXI (STORE #165) (DILLARD'S - BILOXI: 2600 BEACH ROAD BILOXI, MS ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.72 | DILLARD'S - BOISE (STORE #157) (CLOSED) (DILLARD'S - BOISE: 350 NORTH MILWAUKEE  BOISE, ID 83704 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.73 | DILLARD'S - BRANDON TOWN (STORE #290) (CLOSED) (DILLARD'S - BRANDON TOWN: 303 BRANDON TOWN CENTER BRANDON, FL 33511 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.74 | DILLARD'S - BROADWAY (STORE #152) (DILLARD'S - BROADWAY: 4601 S. BROADWAY TYLER, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.75 | DILLARD'S - CARRIAGE CROSSING (STORE #162) (DILLARD'S - CARRIAGE CROSSING: 4620 MERCHANT PARK CIRCLE COLLIERVILLE, TN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.76 | DILLARD'S - CHANDLER (STORE #155) (DILLARD'S - CHANDLER: 3101 WEST CHANDLER BLVD CHANDLER, AZ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.77 | DILLARD'S - CIELO VISTA (STORE #219) (DILLARD'S - CIELO VISTA: 8401 GATEWAY WEST BLVD. EL PASO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.78 | DILLARD'S - COCONUT POINT (STORE #163) (DILLARD'S - COCONUT POINT: 8017 VIA SARDINIA WAY ESTERO, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.79 | DILLARD'S - COOLSPRINGS GALLERIA (STORE #273) (DILLARD'S - COOLSPRINGS GALLERIA: 1796 GALLERIA BLVD FRANKLIN, TN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.80 | DILLARD'S - CORDOVA (STORE #239) (DILLARD'S - CORDOVA: 5100 N. 9TH AVE. PENSACOLA, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.81 | DILLARD'S - COUNTRYSIDE (STORE #291) (DILLARD'S - COUNTRYSIDE: 27001 US HIGHWAY 19 NORTH CLEARWATER, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.82 | DILLARD'S - CRESTVIEW HILLS (STORE #254) (DILLARD'S - CRESTVIEW HILLS: 2901 DIXIE HIGHWAY CRESTVIEW HILLS, KY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.83 | DILLARD'S - DEL NORTE (STORE #251) (DILLARD'S - DEL NORTE: 5300 SAN DARIO AVE LAREDO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.84 | DILLARDS - DOMAIN (STORE #166) (DILLARDS - DOMAIN: 3221 FEATHERGRASS COURT AUSTIN, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.85 | DILLARD'S - EASTCHASE (STORE #294) (DILLARD'S - EASTCHASE: 7310 EASTCHASE PARKWAY MONTGOMERY, AL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.86 | DILLARD'S - FASHION SQUARE (STORE #226) (DILLARD'S - FASHION SQUARE: 6900 E. CAMELBACK ROAD SCOTTSDALE, AZ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.87 | DILLARD'S - FIRST COLONY (STORE #149) (DILLARD'S - FIRST COLONY: 16517 SOUTHWEST FREEWAY SUGARLAND, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.88 | DILLARD'S - FLATIRON CROSSING (STORE #159) (CLOSED) (DILLARD'S - FLATIRON CROSSING: 41 WEST FLATIRON CIR  BROOMFIELD, CO 80021 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.89 | DILLARD'S - FLORIDA MALL (STORE #238) (DILLARD'S - FLORIDA MALL: 8001 S. ORANGE BLOSSOM TRAIL ORLANDO, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.90 | DILLARD'S - GALLERIA (STORE #246) (DILLARD'S - GALLERIA: 1105 ST. LOUIS GALLERIA ST. LOUIS, MO ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.91 | DILLARD'S - GALLERIA SUNSET (STORE #288) (CLOSED) (DILLARD'S - GALLERIA SUNSET: 1320 W. SUNSET ROAD HENDERSON, NV 89014 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.92 | DILLARD'S - GOVERNORS SQ. (STORE #293) (DILLARD'S - GOVERNORS SQ.: 1500 APPALACHEE PARKWAY TALLAHASSEE, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.93 | DILLARD'S - GREAT NORTHERN MALL (STORE #267) (DILLARD'S - GREAT NORTHERN MALL: 25188 COUNTRY CLUB BLVD NORTH OLMSTED, OH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.94 | DILLARD'S - GREEN HILLS (STORE #297) (CLOSED) (DILLARD'S - GREEN HILLS: 2126 ABBOTT MARTIN ROAD  NASHVILLE, TN 37215 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.95 | DILLARD'S - HAYWOOD (STORE #278) (DILLARD'S - HAYWOOD: 700 HAYWOOD DRIVE GREENVILLE, SC ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.96 | DILLARD'S - HULEN MALL (STORE #236) (DILLARD'S - HULEN MALL: 4850 OVERTON RIDGE BLVD FORT WORTH, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                            Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| **Part 9:** | **Real property - detail** | | | | |
|---|---|---|---|---|---|
| 55.97 | DILLARD'S - INT'L PLAZA (STORE #245) (DILLARD'S - INT'L PLAZA: 2223 N. WEST SHORE BLVD. TAMPA, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.98 | DILLARD'S - JACKSONVILLE (STORE #253) (DILLARD'S - JACKSONVILLE: 4755 TOWN CROSSING DRIVE JACKSONVILLE, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.99 | DILLARD'S - JORDAN CREEK (STORE #160) (DILLARD'S - JORDAN CREEK: 101 JORDON CREEK PARKWAY WEST DES MOINES, IA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.100 | DILLARD'S - KENWOOD (STORE #164) (DILLARD'S - KENWOOD: 7913 MONTGOMERY ROAD CINCINNATI, OH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.101 | DILLARD'S - LA CANTERA (STORE #256) (DILLARD'S - LA CANTERA: 15900 LA CANTERA PARKWAY SAN ANTONIO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.102 | DILLARD'S - LA PLAZA (STORE #213) (DILLARD'S - LA PLAZA: 2200 S. 10TH STREET MCALLEN, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.103 | DILLARD'S - LAKELINE (STORE #299) (CLOSED) (DILLARD'S - LAKELINE: 11200 LAKELINE MALL DRIVE  CEDAR PARK, TX 78613 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.104 | DILLARD'S - LAKESIDE (STORE #211) (DILLARD'S - LAKESIDE: 3301 VETERANS MEMORIAL BLVD. METAIRIE, LA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.105 | DILLARD'S - LAS VEGAS (STORE #248) (DILLARD'S - LAS VEGAS: 3200 LAS VEGAS BLVD. SOUTH LAS VEGAS, NV ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.106 | DILLARD'S - MALL AT ST. MATTHEWS (STORE #218) (DILLARD'S - MALL AT ST. MATTHEWS: 5000 SHELBYVILLE ROAD LOUISVILLE, KY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.107 | DILLARD'S - MALL OF LOUISIANA (STORE #230) (DILLARD'S - MALL OF LOUISIANA: 6601 BLUEBONNET BLVD. BATON ROUGE, LA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.108 | DILLARD'S - MEMORIAL CITY (STORE #250) (DILLARD'S - MEMORIAL CITY: 900 MEMORIAL CITY HOUSTON, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.109 | DILLARD'S - MIDLAND (STORE #151) (DILLARD'S - MIDLAND: 4511 N. MIDKIFF MIDLAND, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.110 | DILLARD'S - NORTH PARK (STORE #271) (DILLARD'S - NORTH PARK: 1200 COUNTRY LINE ROAD RIDGELAND, MS ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.111 | DILLARD'S - NORTH STAR (STORE #217) (DILLARD'S - NORTH STAR: 7400 SAN PEDRO AVENUE SAN ANTONIO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.112 | DILLARD'S - NORTHEAST MALL (STORE #220) (DILLARD'S - NORTHEAST MALL: 1101 MELBOURNE ROAD HURST, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.113 | DILLARD'S - NORTHPARK (STORE #214) (DILLARD'S - NORTHPARK: 8687 NORTHPARK CENTRAL DALLAS, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.114 | DILLARD'S - NORTHPOINT (STORE #249) (DILLARD'S - NORTHPOINT: 7000 N. POINT CIRCLE ALPHARETTA, GA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.115 | DILLARD'S - NW ARKANSAS (STORE #269) (DILLARD'S - NW ARKANSAS: 4201 SHILOH DRIVE FAYETTEVILLE, AR ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.116 | DILLARD'S - OAK PARK (STORE #216) (DILLARD'S - OAK PARK: 11601 W. 95TH ST. OVERLAND PARK, KS ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.117 | DILLARD'S - OAK VIEW (STORE #266) (CLOSED) (DILLARD'S - OAK VIEW: 3030 OAK VIEW DR.  OMAHA, NE 68144 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.118 | DILLARD'S - PADRE STAPLES (STORE #228) (DILLARD'S - PADRE STAPLES: 5488 S. PADRE ISLAND DRIVE CORPUS CHRISTI, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.119 | DILLARD'S - PARK MEADOWS (STORE #240) (CLOSED) (DILLARD'S - PARK MEADOWS: 8415 S. PARK MEADOWS CENTER DR.  LITTLETON, CO 80124 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.120 | DILLARD'S - PARK PLACE (STORE #232) (CLOSED) (DILLARD'S - PARK PLACE: 5880 E. BROADWAY BLVD.  TCSON, AZ 86711 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.121 | DILLARD'S - PARK PLAZA (STORE #212) (DILLARD'S - PARK PLAZA: 6000 W. MARKHAM LITTLE ROCK, AR ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.122 | DILLARD'S - PEMBROKE (STORE #263) (DILLARD'S - PEMBROKE: 11945 PINES BLVD PEMBROKE PINES, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.123 | DILLARD'S - PENN SQUARE (STORE #221) (DILLARD'S - PENN SQUARE: 1901 NORTHWEST EXP. OKLAHOMA, OK ) | PARTNER | $163 | STRAIGHT LINE | $163 |
| 55.124 | DILLARD'S - PERIMETER (STORE #255) (DILLARD'S - PERIMETER: 4500 ASHFORD DUNWOODY ROAD ATLANTA, GA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.125 | DILLARD'S - POST OAK (STORE #215) (DILLARD'S - POST OAK: 4925 WESTHEIMER RD. HOUSTON, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.126 | DILLARD'S - PROMENADE (STORE #281) (DILLARD'S - PROMENADE: 4169 SOUTH YALE TULSA, OK ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.127 | DILLARD'S - QUAIL SPRINGS (STORE #282) (DILLARD'S - QUAIL SPRINGS: 2501 W MEMORIAL OKLAHOMA CITY, OK ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.128 | DILLARD'S - RICHLAND (STORE #286) (DILLARD'S - RICHLAND: 6001 WEST WACO DRIVE WACO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.129 | DILLARD'S - SEMINOLE (STORE #257) (DILLARD'S - SEMINOLE: 300 TOWNE CENTER CIRCLE SANFORD, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.130 | DILLARD'S - SOONER FASHION (STORE #283) (DILLARD'S - SOONER FASHION: 3499 W MAIN NORMAN, OK ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.131 | DILLARD'S - SOUTH PARK (STORE #276) (DILLARD'S - SOUTH PARK: 4400 SHARON ROAD CHARLOTTE, NC ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.132 | DILLARD'S - SOUTH PLAINS (STORE #225) (DILLARD'S - SOUTH PLAINS: 6002 SLIDE ROAD LUBBOCK, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.133 | DILLARD'S - ST. CLAIR (STORE #161) (CLOSED) (DILLARD'S - ST. CLAIR: 275 ST CLAIR SQ  FAIRVIEW HEIGHTS, IL 62208 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.134 | DILLARD'S - STONEBRIER (STORE #285) (DILLARD'S - STONEBRIER: 2603 PRESTON ROAD FRISCO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.135 | DILLARD'S - SUMMIT SIERRA (STORE #261) (CLOSED) (DILLARD'S - SUMMIT SIERRA: 13933 S VIRGINIA STREET RENO, NV 89511 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.136 | DILLARD'S - SUNLAND PARK (STORE #244) (DILLARD'S - SUNLAND PARK: 750 SUNLAND PARK DRIVE EL PASO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.137 | DILLARD'S - SUNRISE (STORE #243) (DILLARD'S - SUNRISE: 2340 NORTH EXPRESSWAY BROWNSVILLE, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.138 | DILLARD'S - THE AVENUES (STORE #234) (CLOSED) (DILLARD'S - THE AVENUES: 10300 SOUTHSIDE BLVD.  JACKSONVILLE, FL 32256 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.139 | DILLARD'S - THE PARKS (STORE #227) (DILLARD'S - THE PARKS: 3821 COOPER ST ARLINGTON, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.140 | DILLARD'S - TOWNE EAST (STORE #231) (DILLARD'S - TOWNE EAST: 7700 E. KELLOGG AVE. WICHITA, KS ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.141 | DILLARD'S - TUCSON MALL (STORE #233) (DILLARD'S - TUCSON MALL: 4550 N. ORACLE ROAD TUCSON, AZ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.142 | DILLARD'S - VISTA RIDGE (STORE #298) (DILLARD'S - VISTA RIDGE: 2401 SOUTH STEMMONS FREEWAY LEWISVILLE, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.143 | DILLARD'S - VOLUSIA (STORE #242) (DILLARD'S - VOLUSIA: 1700 W. INTERNATIONAL SPEEDWAY BLVD. DAYTONA BEACH, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.144 | DILLARD'S - WEBERSTOWN (STORE #247) (DILLARD'S - WEBERSTOWN: 4950 N. PACIFIC AVE. STOCKTON, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.145 | DILLARD'S - WEST TOWN (STORE #275) (DILLARD'S - WEST TOWN: 7600 KINGSTON PIKE KNOXVILLE, TN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.146 | DILLARD'S - WESTGATE (STORE #150) (DILLARD'S - WESTGATE: 7701 1-40 WEST AMARILLO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.147 | DILLARD'S - WILLOW BEND (STORE #252) (DILLARD'S - WILLOW BEND: 2501 DALLAS PARKWAY PLANO, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.148 | DILLARD'S - WILLOWBROOK (STORE #235) (DILLARD'S - WILLOWBROOK: 7925 FM-1960 W HOUSTON, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.149 | DILLARD'S - WINROCK (STORE #223) (DILLARD'S - WINROCK: 2100 LOUISIANA BLVD., NE ALBUQUERQUE, NM ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.150 | DILLARD'S - WOLFCHASE (STORE #296) (DILLARD'S - WOLFCHASE: 2700 NORTH GERMANTOWN PKWY MEMPHIS, TN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.151 | DILLARD'S - WOODLAND HILLS (STORE #229) (DILLARD'S - WOODLAND HILLS: 6919 S. MEMORIAL DRIVE TULSA, OK ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.152 | DILLARD'S - WOODLANDS (STORE #153) (DILLARD'S - WOODLANDS: 1201 LAKE WOODLANDS DRIVE WOODLANDS, TX ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.153 | FAIR OAKS (STORE #760) (CLOSED) (FAIR OAKS: 11814L FAIR OAKS MALL  FAIRFAX, VA 22033 ) | RETAIL | $35,532 | STRAIGHT LINE | $35,532 |
| 55.154 | FASHION ISLAND (STORE #611) (FASHION ISLAND: 241 NEWPORT CENTER DR. NEWPORT BEACH, CA ) | RETAIL | $975 | STRAIGHT LINE | $975 |
| 55.155 | FASHION VALLEY (STORE #624) (FASHION VALLEY: 7007 FRIARS ROAD, 575  SAN DIEGO, CA ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.156 | FC, FOLSOM (STORE #597) (CLOSED) (FC, FOLSOM: 13000 FOLSOM BLVD., 203 FOLSOM, CA 95630 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.157 | FLATIRON 5TH AVENUE (STORE #696) (FLATIRON 5TH AVENUE: 168 5TH AVE. NEW YORK, NY ) | RETAIL | $5,407 | STRAIGHT LINE | $5,407 |
| 55.158 | FTY,  MONROE (STORE #498) (CLOSED) (FTY,  MONROE: 616 PREMIUM OUTLETS DRIVE, 616  MONROE, OH 45050 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.159 | FTY, ALBERTVILLE (STORE #460) (CLOSED) (FTY, ALBERTVILLE: 6500 LABEAUX AVE NE,  G070  ALBERTVILLE, MN 55301 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.160 | FTY, ALLEN PREMIUM (STORE #425) (FTY, ALLEN PREMIUM: 820 W STACY RD., 256 ALLEN, TX ) | FACTORY | $18,387 | STRAIGHT LINE | $18,387 |
| 55.161 | FTY, ARUNDEL MILLS (STORE #470) (CLOSED) (FTY, ARUNDEL MILLS: 7000 ARUNDEL MILLS CIRCLE, 427  HANOVER, MD 21076 ) | FACTORY | $393 | STRAIGHT LINE | $393 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.162 | FTY, BARCELONETA (STORE #486) (CLOSED) (FTY, BARCELONETA: ONE PRIME OUTLETS BLVD., 920 BARCELONETA, PR 00617 ) | FACTORY | $20,707 | STRAIGHT LINE | $20,707 |
| 55.163 | FTY, BIRCH RUN (STORE #434) (CLOSED) (FTY, BIRCH RUN: 12150 SOUTH BEYER RD.,  F040  BIRCH RUN, MI 48415 ) | FACTORY | $101,831 | STRAIGHT LINE | $101,831 |
| 55.164 | FTY, CABAZON (STORE #401) (FTY, CABAZON: 48650 SEMINOLE DRIVE,  #152 CABAZON, CA ) | FACTORY | $126,405 | STRAIGHT LINE | $126,405 |
| 55.165 | FTY, CAMARILLO (STORE #405) (FTY, CAMARILLO: 850 E. VENTURA BLVD, 704 CAMARILLO, CA ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.166 | FTY, CARLSBAD (STORE #417) (FTY, CARLSBAD: 5630 PASEO DEL NORTE, 110 CARLSBAD, CA ) | FACTORY | $2,210 | STRAIGHT LINE | $2,210 |
| 55.167 | FTY, CHARLESTON (STORE #506) (CLOSED) (FTY, CHARLESTON: 4840 TANGER OUTLET BLVD., 855 CHARLESTON, SC 29418 ) | FACTORY | $32,404 | STRAIGHT LINE | $32,404 |
| 55.168 | FTY, CHICAGO PREMIUM (STORE #454) (CLOSED) (FTY, CHICAGO PREMIUM: 1650 PREMIUM OUTLETS BLVD., 1043 AURORA, IL 60502 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.169 | FTY, CITADEL (STORE #400) (FTY, CITADEL: 100 CITADEL DRIVE, 608  LOS ANGELES, CA ) | FACTORY | $3,761 | STRAIGHT LINE | $3,761 |
| 55.170 | FTY, CLINTON CROSSING (STORE #408) (CLOSED) (FTY, CLINTON CROSSING: 20 KILLINGWORTH TURNPIKE, 260  CLINTON, CT 06413 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.171 | FTY, DAWSONVILLE (STORE #407) (CLOSED) (FTY, DAWSONVILLE: 800 HIGHWAY 400, 445  DAWSONVILLE, GA 30534 ) | FACTORY | $9,671 | STRAIGHT LINE | $9,671 |
| 55.172 | FTY, DEER PARK (STORE #464) (CLOSED) (FTY, DEER PARK: 152 THE ARCHES CIRCLE, 1407  DEER PARK, NY 11729 ) | FACTORY | $5,395 | STRAIGHT LINE | $5,395 |
| 55.173 | FTY, DESTINY (STORE #505) (CLOSED) (FTY, DESTINY: 306 HIAWATHA BLVD. WEST,  M-100  SYRACUSE, NY 13204 ) | FACTORY | $164,400 | STRAIGHT LINE | $164,400 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.174 | FTY, DOLPHIN MALL (STORE #424) (FTY, DOLPHIN MALL: 11401 NW 12TH ST., 362 MIAMI, FL ) | FACTORY | $341,844 | STRAIGHT LINE | $341,844 |
| 55.175 | FTY, ELLENTON OUTLETS (STORE #442) (CLOSED) (FTY, ELLENTON OUTLETS: 5599 FACTORY SHOPS BLVD., 118 ELLENTON, FL 34222 ) | FACTORY | $265,311 | STRAIGHT LINE | $265,311 |
| 55.176 | FTY, FASHION OUTLET OF CHICAGO (BCBG) (FTY, FASHION OUTLET OF CHICAGO (BCBG): 5220 FASHION OUTLET WAY, 2145  ROSEMONT, IL ) | FACTORY | $275,597 | STRAIGHT LINE | $275,597 |
| 55.177 | FTY, FASHION OUTLET OF CHICAGO (HL) (CLOSED) (FTY, FASHION OUTLET OF CHICAGO (HL): 5220 FASHION OUTLET WAY, 2020  ROSEMONT, IL 60018 ) | FACTORY | $84,110 | STRAIGHT LINE | $84,110 |
| 55.178 | FTY, FOLSOM (STORE #436) (CLOSED) (FTY, FOLSOM: 13000 FOLSOM BLVD., 203  FOLSOM, CA 95630 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.179 | FTY, FRANKLIN MILLS (STORE #418) (CLOSED) (FTY, FRANKLIN MILLS: 1651 FRANKLIN MILLS CIRCLE, 217 PHILADELPHIA, PA 19154 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.180 | FTY, GILROY (STORE #441) (CLOSED) (FTY, GILROY: 8375 ARROYO CIRCLE, A048  GILROY, CA 95020 ) | FACTORY | $1,349 | STRAIGHT LINE | $1,349 |
| 55.181 | FTY, GRAND PRAIRIE (STORE #509) (CLOSED) (FTY, GRAND PRAIRIE: 2950 WEST INTERSTATE 20, 302  GRAND PRAIRIE, TX 75052 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.182 | FTY, GREAT LAKES MALL (STORE #501) (FTY, GREAT LAKES MALL: 4058 BALDWIN RD., 230  AUBURN HILLS, MI ) | FACTORY | $9,880 | STRAIGHT LINE | $9,880 |
| 55.183 | FTY, GROVE CITY (STORE #431) (CLOSED) (FTY, GROVE CITY: 1911LEESBURG RD.  GROVE CITY, PA 16127 ) | FACTORY | $51,112 | STRAIGHT LINE | $51,112 |
| 55.184 | FTY, GULFPORT (STORE #484) (CLOSED) (FTY, GULFPORT: 10840 FACTORY SHOPS BLVD.  GULFPORT, MS 39503 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.185 | FTY, HOUSTON PREMIUM (STORE #444) (CLOSED) (FTY, HOUSTON PREMIUM: 29300 HEMPSTEAD RD., 416  HOUSTON, TX 77433 ) | FACTORY | $393 | STRAIGHT LINE | $393 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.186 | FTY, JERSEY SHORE (STORE #497) (CLOSED) (FTY, JERSEY SHORE: ONE PRIME OUTLETS BLVD., 399  TINTON FALLS, NJ 07753 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.187 | FTY, LAS AMERICAS (STORE #452) (FTY, LAS AMERICAS: 4155 CAMINO DE LA PLAZA, 422  SAN YSIDRO, CA ) | FACTORY | $87,334 | STRAIGHT LINE | $87,334 |
| 55.188 | FTY, LAS VEGAS (STORE #489) (FTY, LAS VEGAS: 795 S. GRAND CENTRAL PKWY, 2251  LAS VEGAS, NV ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.189 | FTY, LAS VEGAS OUTLETS (STORE #504) (CLOSED) (FTY, LAS VEGAS OUTLETS: 7400 LAS VEGAS BLVD. SOUTH,  #247A  LAS VEGAS, NV 89123 ) | FACTORY | $83,400 | STRAIGHT LINE | $83,400 |
| 55.190 | FTY, LEESBURG PREMIUM (STORE #426) (CLOSED) (FTY, LEESBURG PREMIUM: 241 FORT EVANS RD., 419  LEESBURG, VA 20176 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.191 | FTY, LIGHTHOUSE PLACE (STORE #445) (CLOSED) (FTY, LIGHTHOUSE PLACE: 601 WABASH ST., 709  MICHIGAN CITY, IN 46360 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.192 | FTY, LIVERMORE (STORE #512) (FTY, LIVERMORE: 2940 PARAGON OUTLETS DR, 240  LIVERMORE, CA ) | FACTORY | $130,429 | STRAIGHT LINE | $130,429 |
| 55.193 | FTY, MANCHESTER (STORE #467) (CLOSED) (FTY, MANCHESTER: 321 DEPOT STREET, 2  MANCHESTER, VT 05255 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.194 | FTY, MERCEDES (STORE #466) (CLOSED) (FTY, MERCEDES: 5001 E. EXPRESSWAY 83, 511  MERCEDES, TX 78570 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.195 | FTY, MILPITAS (STORE #419) (CLOSED) (FTY, MILPITAS: 447 GREAT MALL DR., 254  MILPITAS, CA 95035 ) | FACTORY | $36,559 | STRAIGHT LINE | $36,559 |
| 55.196 | FTY, MIROMAR (STORE #446) (CLOSED) (FTY, MIROMAR: 10801 CORKSCREW RD., 182  ESTERO, FL 33928 ) | FACTORY | $40,817 | STRAIGHT LINE | $40,817 |
| 55.197 | FTY, MISSISSIPPI  (STORE #518) (CLOSED) (FTY, MISSISSIPPI : 200 BASS PRO DRIVE  PEARL, MS 30208 ) | FACTORY | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.198 | FTY, NAPA VALLEY (STORE #402) (CLOSED) (FTY, NAPA VALLEY: 881 FACTORY STORES  NAPA, CA 94558 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.199 | FTY, NIAGARA FALLS (STORE #499) (CLOSED) (FTY, NIAGARA FALLS: 1836 MILITARY RD., 44  NIAGARA FALLS, NY 14304 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.200 | FTY, ORLANDO (STORE #421) (FTY, ORLANDO: 8200 VINELAND AVENUE, 1157  ORLANDO, FL ) | FACTORY | $123,762 | STRAIGHT LINE | $123,762 |
| 55.201 | FTY, ORLANDO PRIME OUTLETS (STORE #448) (FTY, ORLANDO PRIME OUTLETS: 4957 INTERNATIONAL DRIVE,  1D01  ORLANDO, FL ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.202 | FTY, OSAGE BEACH (STORE #437) (CLOSED) (FTY, OSAGE BEACH: 4540 OSAGE BEACH PARKWAY,  BB7  OSAGE BEACH, MO 65065 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.203 | FTY, PARK CITY (STORE #482) (FTY, PARK CITY: 6699 N. LANDMARK DR.,  H110  PARK CITY, UT ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.204 | FTY, PHILADELPHIA (STORE #485) (CLOSED) (FTY, PHILADELPHIA: 18 LIGHTCAP RD. SPACE, 1119  LIMERICK TOWNSHIP, PA 19464 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.205 | FTY, PHOENIX PREMIUM OUTLETS (STORE #513) (CLOSED) (FTY, PHOENIX PREMIUM OUTLETS: 4976 PREMIUM OUTLET WAY  CHANDLER, AZ 85226 ) | FACTORY | $39,446 | STRAIGHT LINE | $39,446 |
| 55.206 | FTY, PHOENIX/ANTHEM (STORE #483) (CLOSED) (FTY, PHOENIX/ANTHEM: 4250 WEST ANTHEM WAY  PHOENIX, AZ 85086 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.207 | FTY, PLEASANT PRAIRIE (STORE #435) (CLOSED) (FTY, PLEASANT PRAIRIE: 11601 108TH ST., 587  PLEASANT PRAIRIE, WI 53158 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.208 | FTY, POTOMAC MILLS (STORE #495) (CLOSED) (FTY, POTOMAC MILLS: 2700 POTOMAC MILLS CIRCLE, 957  WOODBRIDGE, VA 22192 ) | FACTORY | $5,486 | STRAIGHT LINE | $5,486 |
| 55.209 | FTY, PUERTO RICO (STORE #458) (CLOSED) (FTY, PUERTO RICO: 18400 STATE ROAD 3, 188  SAN JUAN, PR 00729 ) | FACTORY | $6,378 | STRAIGHT LINE | $6,378 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| 55.210 | FTY, SAN MARCOS (STORE #414) (FTY, SAN MARCOS: 3939 IH 35 SOUTH, 1210 SAN MARCOS, TX ) | FACTORY | $91,151 | STRAIGHT LINE | $91,151 |
| 55.211 | FTY, SAWGRASS MILLS (STORE #474) (FTY, SAWGRASS MILLS: 12801 WEST SUNRISE BLVD., 423  SUNRISE, FL ) | FACTORY | $148,615 | STRAIGHT LINE | $148,615 |
| 55.212 | FTY, SEATTLE PREMIUM (STORE #461) (CLOSED) (FTY, SEATTLE PREMIUM: 10600 QUIL CEDA BLVD., 422  SEATTLE, WA 98271 ) | FACTORY | $271,607 | STRAIGHT LINE | $271,607 |
| 55.213 | FTY, SILVER SANDS (STORE #457) (CLOSED) (FTY, SILVER SANDS: 10562 EMERALD COAST PKWY., 8  DESTIN, FL 32550 ) | FACTORY | $57,462 | STRAIGHT LINE | $57,462 |
| 55.214 | FTY, ST. AUGUSTINE (STORE #438) (CLOSED) (FTY, ST. AUGUSTINE: 500 PRIME OUTLETS BLVD, 1055  ST. AUGUSTINE, FL 32084 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.215 | FTY, ST. LOUIS (STORE #517) (CLOSED) (FTY, ST. LOUIS: 18517 OUTLET BLVD, 206  CHESTERFIELD, MO 63005 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.216 | FTY, SUN VALLEY (STORE #487) (CLOSED) (FTY, SUN VALLEY: 7051 S. DESERT BLVD.,  G710  CANUTILLO, TX 79835 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.217 | FTY, TANNERSVILLE (STORE #456) (CLOSED) (FTY, TANNERSVILLE: 1000 ROUTE 611,  D-02  TANNERSVILLE, PA 18372 ) | FACTORY | $33,815 | STRAIGHT LINE | $33,815 |
| 55.218 | FTY, THE WALK AT ATLANTIC CITY (STORE #475) (CLOSED) (FTY, THE WALK AT ATLANTIC CITY: 117 N. ARKANSAS, 320  ATLANTIC CITY, NJ 08401 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.219 | FTY, VACAVILLE (STORE #462) (CLOSED) (FTY, VACAVILLE: 368 NUT TREE ROAD VACAVILLE, CA 95687 ) | FACTORY | $0 | STRAIGHT LINE | $0 |
| 55.220 | FTY, VERO BEACH (STORE #447) (CLOSED) (FTY, VERO BEACH: 1832 94TH DRIVE  VERO BEACH, FL 32966 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.221 | FTY, WAIKELE (STORE #406) (FTY, WAIKELE: 94-798 LUMIAINA ST, 410 WAIPAHU, HI ) | FACTORY | $26,895 | STRAIGHT LINE | $26,895 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.222 | FTY, WILLIAMSBURG (STORE #453) (CLOSED) (FTY, WILLIAMSBURG: 5625 RICHMOND ROAD,  F130  WILLIAMSBURG, VA 23188 ) | FACTORY | $393 | STRAIGHT LINE | $393 |
| 55.223 | FTY, WOODBURY (STORE #415) (FTY, WOODBURY: 826 GRAPEVINE COURT CENTRAL VALLEY, NY ) | FACTORY | $71,813 | STRAIGHT LINE | $71,813 |
| 55.224 | FTY, WRENTHAM VILLAGE (STORE #422) (CLOSED) (FTY, WRENTHAM VILLAGE: 1 PREMIUM OUTLETS BLVD., 120 WRENTHAM, MA  02093 ) | FACTORY | $27,007 | STRAIGHT LINE | $27,007 |
| 55.225 | GALLERIA FT. LAUDERDALE (STORE #677) (CLOSED) (GALLERIA FT. LAUDERDALE: 2414 E. SUNRISE BLVD., 2162  FT. LAUDERDALE, FL 33304 ) | RETAIL | $32,720 | STRAIGHT LINE | $32,720 |
| 55.226 | GARDEN STATE (STORE #625) (GARDEN STATE: 1 GARDEN STATE PLAZA, 2168 PARAMUS, NJ ) | RETAIL | $3,238 | STRAIGHT LINE | $3,238 |
| 55.227 | GEN, BLOOMINGDALE'S - BERGEN SHOPS RIVERSIDE (STORE #572) (GEN, BLOOMINGDALE'S - BERGEN SHOPS RIVERSIDE: 390 HACKENSAKC AVENU NJ, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.228 | GEN, BLOOMINGDALE'S - BEVERLY CENTER (STORE #563) (GEN, BLOOMINGDALE'S - BEVERLY CENTER: 8500 BEVERLY BLVD LOS ANGELES, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.229 | GEN, BLOOMINGDALE'S - BOCA RATON (STORE #856) (GEN, BLOOMINGDALE'S - BOCA RATON: 5840 GLADES ROAD BOCA RATON, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.230 | GEN, BLOOMINGDALE'S - BRIDGEWATER (STORE #859) (GEN, BLOOMINGDALE'S - BRIDGEWATER: 400 COMMONS WAY BRIDGEWATER, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.231 | GEN, BLOOMINGDALE'S - FASHION ISLAND (STORE #853) (GEN, BLOOMINGDALE'S - FASHION ISLAND: 401 NEWPORT CENTER DRIVE NEWPORT BEACH, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.232 | GEN, BLOOMINGDALE'S - FASHION VALLEY (STORE #867) (GEN, BLOOMINGDALE'S - FASHION VALLEY: 7007 FRIARS RD  SAN DIEGO, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                        Case Number: 17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.233 | GEN, BLOOMINGDALE'S - GLENDALE GALLERIA (STORE #562) (GEN, BLOOMINGDALE'S - GLENDALE GALLERIA: 2148 GLENDALE GALLERIA GLENDALE, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.234 | GEN, BLOOMINGDALE'S - LENOX SQUARE (STORE #857) (GEN, BLOOMINGDALE'S - LENOX SQUARE: 3393 PEACHTREE ROAD NE ATLANTA, GA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.235 | GEN, BLOOMINGDALE'S - ROOSEVELT (STORE #852) (GEN, BLOOMINGDALE'S - ROOSEVELT: 630 OLD COUNTRY ROAD GARDEN CITY, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.236 | GEN, BLOOMINGDALE'S - SANTA MONICA (STORE #531) (GEN, BLOOMINGDALE'S - SANTA MONICA: 315 COLORADO AVE SANTA MONICA, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.237 | GEN, BLOOMINGDALE'S - SOUTH COAST PLAZA (STORE #858) (GEN, BLOOMINGDALE'S - SOUTH COAST PLAZA: 3333 BRISTOL ST. COSTA MESA, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.238 | GEN, BLOOMINGDALE - THE FALLS (STORE #568) (GEN, BLOOMINGDALE'S - THE FALLS: 8778 SW 136TH ST MIAMI, FL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.239 | GEN, BLOOMINGDALE'S - TYSON'S (STORE #855) (GEN, BLOOMINGDALE'S - TYSON'S: 8100 TYSON'S CORNER CENTER MCLEAN, VA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.240 | GEN, BLOOMINGDALE'S - WALT WHITMAN (STORE #565) (GEN, BLOOMINGDALE'S - WALT WHITMAN: 270 RT 110 HUNTINGTON, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.241 | GEN, BLOOMINGDALE'S - WHITE PLAINS (STORE #532) (GEN, BLOOMINGDALE'S - WHITE PLAINS: 175 BLOOMINGDALE RD WHITE PLAINS, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.242 | GEN, BLOOMINGDALE'S - WILLOW GROVE (STORE #564) (GEN, BLOOMINGDALE'S - WILLOW GROVE: 2400 WEST MORELAND PARK RD. WILLOW GROVE, PA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.243 | GEN, BLOOMINGDALE'S - WILLOWBROOK (STORE #566) (GEN, BLOOMINGDALE'S - WILLOWBROOK: 1400 WILLOWBROOK MALL WAYNE, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.244 | GEN, DALLAS GALLERIA (STORE #85) (CLOSED) (GEN, DALLAS GALLERIA: 13350 DALLAS PARKWAY, 1465  DALLAS, TX 75240 ) | RETAIL | $3,460 | STRAIGHT LINE | $3,460 |
| 55.245 | GEN, GARDEN STATE PLAZA (STORE #81) (CLOSED) (GEN, GARDEN STATE PLAZA: ONE GARDEN STATE PLAZA, 2106 PARAMUS, NJ 07652 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.246 | GEN, GLENDALE GALLERIA (STORE #92) (CLOSED) (GEN, GLENDALE GALLERIA: 2104 GLENDALE GALLERIA  GLENDALE, CA 91210 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.247 | GEN, MACY'S - ALA MOANA (OAHU) (GEN, MACY'S - ALA MOANA (OAHU): 1450 ALA MOANA BLVD HONOLULU, HI ) | PARTNER | $600 | STRAIGHT LINE | $600 |
| 55.248 | GEN, MACY'S - AVENTURA (STORE #924) (GEN, MACY'S - AVENTURA: 19535 BISCAYNE BLVD. MIAMI, FL ) | PARTNER | $496 | STRAIGHT LINE | $496 |
| 55.249 | GEN, MACY'S - BELLEVUE SQUARE (STORE #988) (GEN, MACY'S - BELLEVUE SQUARE : 400 BELLEVUE SQUARE BELLEVUE, WA ) | PARTNER | $831 | STRAIGHT LINE | $831 |
| 55.250 | GEN, MACY'S - BOSTON (DOWNTOWN) (GEN, MACY'S - BOSTON (DOWNTOWN): 450 WASHINGTON STREET BOSTON, MA ) | PARTNER | $1,078 | STRAIGHT LINE | $1,078 |
| 55.251 | GEN, MACY'S - DADELAND (STORE #982) (GEN, MACY'S - DADELAND: 7303 S.W. 88TH ST. MIAMI, FL ) | PARTNER | $623 | STRAIGHT LINE | $623 |
| 55.252 | GEN, MACY'S - FASHION VALLEY (STORE #974) (GEN, MACY'S - FASHION VALLEY: 7017 FRIARS RD. SAN DIEGO, CA ) | PARTNER | $660 | STRAIGHT LINE | $660 |
| 55.253 | GEN, MACY'S - FRESNO (STORE #987) (GEN, MACY'S - FRESNO: 4888 NORTH FRESNO ST. FRESNO, CA ) | PARTNER | $776 | STRAIGHT LINE | $776 |
| 55.254 | GEN, MACY'S - GALLERIA HOUSTON AT HILADO (STORE #979) (GEN, MACY'S - GALLERIA HOUSTON AT HILADO: 5135 WEST ALABAMA HOUSTON, TX ) | PARTNER | $824 | STRAIGHT LINE | $824 |
| 55.255 | GEN, MACY'S - GLENDALE GALLERIA (STORE #972) (GEN, MACY'S - GLENDALE GALLERIA: 2100 GLENDALE GALLERIA GLENDALE, CA ) | PARTNER | $870 | STRAIGHT LINE | $870 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.256 | GEN, MACY'S - HERALD SQUARE (STORE #984) (GEN, MACY'S - HERALD SQUARE: 151 W. 34TH STREET NEW YORK, NY ) | PARTNER | $43,239 | STRAIGHT LINE | $43,239 |
| 55.257 | GEN, MACY'S - KENWOOD TOWNE CENTER (STORE #975) (GEN, MACY'S - KENWOOD TOWNE CENTER: 7875 MONTGOMERY ROAD CINCINNATI, OH ) | PARTNER | $754 | STRAIGHT LINE | $754 |
| 55.258 | GEN, MACY'S - LAKESIDE (STORE #980) (GEN, MACY'S - LAKESIDE: 3301 VETERANS MEMORIAL BLVD. METAIRIE, LA ) | PARTNER | $651 | STRAIGHT LINE | $651 |
| 55.259 | GEN, MACY'S - LAS VEGAS FASHION SHOW (STORE #973) (GEN, MACY'S - LAS VEGAS FASHION SHOW: 3200 LAS VEGAS BLVD. LAS VEGAS, NV ) | PARTNER | $500 | STRAIGHT LINE | $500 |
| 55.260 | GEN, MACY'S - LENOX SQ (STORE #981) (GEN, MACY'S - LENOX SQ: 3393 PEACHTREE ROAD NE ATLANTA, GA ) | PARTNER | $1,012 | STRAIGHT LINE | $1,012 |
| 55.261 | GEN, MACY'S - MALL OF AMERICA (STORE #921) (GEN, MACY'S - MALL OF AMERICA: 4000 S.W. COURT BLOOMINGTON, MN ) | PARTNER | $600 | STRAIGHT LINE | $600 |
| 55.262 | GEN, MACY'S - MEMORIAL CITY (STORE #978) (GEN, MACY'S - MEMORIAL CITY: 303 MEMORIAL CITY HOUSTON, TX ) | PARTNER | $755 | STRAIGHT LINE | $755 |
| 55.263 | GEN, MACY'S - MIAMI INTERNATIONAL (STORE #925) (GEN, MACY'S - MIAMI INTERNATIONAL : 1405 N.W. 107TH AVE. MIAMI, FL ) | PARTNER | $862 | STRAIGHT LINE | $862 |
| 55.264 | GEN, MACY'S - NORTHRIDGE FASHION CENTER (STORE #922) (GEN, MACY'S - NORTHRIDGE FASHION CENTER: 9301 TAMPA AVE. NORTHRIDGE, CA ) | PARTNER | $944 | STRAIGHT LINE | $944 |
| 55.265 | GEN, MACY'S - OAK COURT (STORE #983) (GEN, MACY'S - OAK COURT: 4545 POPLAR AVE MEMPHIS, TN ) | PARTNER | $372 | STRAIGHT LINE | $372 |
| 55.266 | GEN, MACY'S - OXMOOR CENTER (STORE #976) (GEN, MACY'S - OXMOOR CENTER: 7900 SHELBYVILLE ROAD LOUISVILLE, KY ) | PARTNER | $900 | STRAIGHT LINE | $900 |
| 55.267 | GEN, MACY'S - PLAZA LAS AMERICAS (STORE #985) (GEN, MACY'S - PLAZA LAS AMERICAS: 525 F.D. ROOSEVELT AVE. SAN JUAN, PR ) | PARTNER | $623 | STRAIGHT LINE | $623 |

BCBG Max Azria Group, LLC                                        Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.268 | GEN, MACY'S - ROSS PARK (STORE #977) (GEN, MACY'S - ROSS PARK: 1004 ROSS PARK MALL PITTSBURGH, PA ) | PARTNER | $1,214 | STRAIGHT LINE | $1,214 |
| 55.269 | GEN, MACY'S - SAN FRANCISCO UNION SQUARE (STORE #971) (GEN, MACY'S - SAN FRANCISCO UNION SQUARE: 170 O'FARRELL ST. SAN FRANCISCO, CA ) | PARTNER | $1,585 | STRAIGHT LINE | $1,585 |
| 55.270 | GEN, MACY'S - STATE STREET (STORE #970) (GEN, MACY'S - STATE STREET: 111 NORTH STATE STREET CHICAGO, IL ) | PARTNER | $1,104 | STRAIGHT LINE | $1,104 |
| 55.271 | GEN, MACY'S - STATEN ISLAND (STORE #969) (GEN, MACY'S - STATEN ISLAND: 100 RICHMOND HILL ROAD STATEN ISLAND, NY ) | PARTNER | $1,079 | STRAIGHT LINE | $1,079 |
| 55.272 | GEN, MACY'S - VICTORIA GARDENS (CA) (GEN, MACY'S - VICTORIA GARDENS (CA): 7855 KEW AVE. RANCHO CUCOMONGA, CA ) | PARTNER | $935 | STRAIGHT LINE | $935 |
| 55.273 | GEN, MACY'S BURLINGTON (STORE #536) (GEN, MACY'S BURLINGTON: BCBGENERATION MACY'S - BURLINGTON MA ) | PARTNER | $20,638 | STRAIGHT LINE | $20,638 |
| 55.274 | GEN, MACY'S CASTLETON SQUARE (STORE #549) (GEN, MACY'S CASTLETON SQUARE: BCBGENERATION MACY'S CASTLETON SQUARE IN ) | PARTNER | $24,821 | STRAIGHT LINE | $24,821 |
| 55.275 | GEN, MACY'S CHERRY HILL (STORE #547) (GEN, MACY'S CHERRY HILL: BCBGENERATION MACY'S - CHERRY HILL NJ ) | PARTNER | $27,793 | STRAIGHT LINE | $27,793 |
| 55.276 | GEN, MACY'S CIELO VISTA (STORE #540) (GEN, MACY'S CIELO VISTA: GEN MACY'S - CIELO VISTA EL PASO, TX ) | PARTNER | $25,474 | STRAIGHT LINE | $25,474 |
| 55.277 | GEN, MACY'S COLONIE CENTER (STORE #537) (GEN, MACY'S COLONIE CENTER: BCBGENERATION MACY'S - COLONIE CENTER NY ) | PARTNER | $25,626 | STRAIGHT LINE | $25,626 |
| 55.278 | GEN, MACY'S COUNTRYSIDE (STORE #546) (GEN, MACY'S COUNTRYSIDE: BCBGENERATION MACY'S - COUNTRYSIDE FL ) | PARTNER | $19,810 | STRAIGHT LINE | $19,810 |
| 55.279 | GEN, MACY'S DANBURY (STORE #535) (GEN, MACY'S DANBURY: BCBGENERATION MACY'S - DANBURY CT ) | PARTNER | $19,568 | STRAIGHT LINE | $19,568 |

BCBG Max Azria Group, LLC                                      Case Number: 17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.280 | GEN, MACY'S DEL AMO FASHION CENTER (STORE #543) (GEN, MACY'S DEL AMO FASHION CENTER: GEN MACY'S -DEL AMON FASHION CENTER TORRANCE, CA ) | PARTNER | $22,780 | STRAIGHT LINE | $22,780 |
| 55.281 | GEN, MACY'S PENN SQUARE (STORE #545) (GEN, MACY'S PENN SQUARE: BCBGENERATION MACY'S - PENN SQUARE OK ) | PARTNER | $22,774 | STRAIGHT LINE | $22,774 |
| 55.282 | GEN, MACY'S PROVIDENCE PLACE (STORE #539) (GEN, MACY'S PROVIDENCE PLACE: BCBGENERATION MACY'S - PROVIDENCE PLACE RI ) | PARTNER | $32,263 | STRAIGHT LINE | $32,263 |
| 55.283 | GEN, MACY'S SHERMAN OAKS (STORE #542) (GEN, MACY'S SHERMAN OAKS: BCBGENERATION MACY'S - SHERMAN OAKS CA ) | PARTNER | $21,308 | STRAIGHT LINE | $21,308 |
| 55.284 | GEN, MACY'S SMITH HAVEN (STORE #534) (GEN, MACY'S SMITH HAVEN: BCBGENERATION MACY'S - SMITH HAVEN NY ) | PARTNER | $27,285 | STRAIGHT LINE | $27,285 |
| 55.285 | GEN, MACY'S SOUTHPARK (STORE #544) (GEN, MACY'S SOUTHPARK: BCBGENEATION MACY'S - SOUTH PARK OH ) | PARTNER | $27,626 | STRAIGHT LINE | $27,626 |
| 55.286 | GEN, MACY'S STANFORD (STORE #548) (GEN, MACY'S STANFORD: BCGENERATION MACY'S - STANFORD CA ) | PARTNER | $29,778 | STRAIGHT LINE | $29,778 |
| 55.287 | GEN, MACY'S TOWN CENTER (STORE #550) (GEN, MACY'S TOWN CENTER: BCBGENERATION MACY'S - TOWN CENTER AT COBB GA ) | PARTNER | $21,889 | STRAIGHT LINE | $21,889 |
| 55.288 | GEN, MACY'S VALENCIA TOWN CENTER (STORE #541) (GEN, MACY'S VALENCIA TOWN CENTER: GEN MACY'S -VALENCIA SANTA CLARITA, CA ) | PARTNER | $21,748 | STRAIGHT LINE | $21,748 |
| 55.289 | GEN, MACY'S WALDEN GALLERIA (STORE #538) (GEN, MACY'S WALDEN GALLERIA: BCBGENERATION MACY'S - WALDEN GALLERIA NY ) | PARTNER | $21,845 | STRAIGHT LINE | $21,845 |
| 55.290 | GEN, MACY'S WEST FARMS (STORE #533) (GEN, MACY'S WEST FARMS: BCBGENERATION MACY'S - WEST FARMS CT ) | PARTNER | $23,838 | STRAIGHT LINE | $23,838 |

**BCBG Max Azria Group, LLC**                                              Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.291 | GEN, MALL OF AMERICA (STORE #95) (CLOSED) (GEN, MALL OF AMERICA: 60 EAST BROADWAY,  N221  BLOOMINGTON, MN 55425 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.292 | GEN, MIRACLE MILE (STORE #96) (CLOSED) (GEN, MIRACLE MILE: 3663 LAS VEGAS BLVD. SOUTH,  #80  LAS VEGAS, NV 89109 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.293 | GEN, PLAZA LAS AMERICAS (STORE #91) (CLOSED) (GEN, PLAZA LAS AMERICAS: 525 FD ROOSEVELT AVE, 437  SAN JUAN, PR 00918 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.294 | GEN, SANTA ANITA (STORE #94) (CLOSED) (GEN, SANTA ANITA: 400 S BALDWIN AVE.,  D11  ARCADIA, CA 91007 ) | RETAIL | $78,458 | STRAIGHT LINE | $78,458 |
| 55.295 | GEN, WELLINGTON (STORE #88) (CLOSED) (GEN, WELLINGTON: 10300 WEST FOREST HILL BLVD, 259 WELLINGTON, FL 33414 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.296 | GEORGETOWN (STORE #632) (GEORGETOWN: 3210 M STREET NW WASHINGTON, DC ) | RETAIL | $4,286 | STRAIGHT LINE | $4,286 |
| 55.297 | GLENDALE GALLERIA (STORE #768) (CLOSED) (GLENDALE GALLERIA: 2224 GALLERIA WAY  GLENDALE, CA 91210 ) | RETAIL | $348,584 | STRAIGHT LINE | $348,584 |
| 55.298 | HL SAN JUAN (STORE #387) (CLOSED) (HL SAN JUAN: 11401 NW 12TH ST., 362 MIAMI, FL 33172 ) | RETAIL | $557,762 | STRAIGHT LINE | $557,762 |
| 55.299 | HL, AVENTURA (STORE #386) (CLOSED) (HL, AVENTURA: 19501 BISCAYNE BLVD., 41  AVENTURA, FL 33180 ) | RETAIL | $180,391 | STRAIGHT LINE | $180,391 |
| 55.300 | HL, BLOOMINGDALE'S ALA MOANA (STORE #896) (HL, BLOOMINGDALE'S ALA MOANA: 1450 ALA MOANA BLVD HONOLULU, HI ) | PARTNER | $35,960 | STRAIGHT LINE | $35,960 |
| 55.301 | HL, BLOOMINGDALE'S CENTURY CITY (STORE #869) (HL, BLOOMINGDALE'S CENTURY CITY: 10250 SANTA MONICA BLVD. LOS ANGELES, CA ) | PARTNER | $51,952 | STRAIGHT LINE | $51,952 |
| 55.302 | HL, BLOOMINGDALE'S SOUTH COAST PLAZA (STORE #530) (HL, BLOOMINGDALE'S SOUTH COAST PLAZA: 3333 BRISTOL ST  COSTA MESA, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.303 | HL, INTERNATIONAL MARKETPLACE (STORE #388) (CLOSED) (HL, INTERNATIONAL MARKETPLACE: 2330 KALAKAUA AVE.  HONOLULU, HI 96815 ) | RETAIL | $574,763 | STRAIGHT LINE | $574,763 |
| 55.304 | HL, LENOX (STORE #60) (CLOSED) (HL, LENOX: 3393 PEACHTREE RD,  3029B ATLANTA, GA 30326 ) | RETAIL | $485,942 | STRAIGHT LINE | $485,942 |
| 55.305 | HL, RODEO/GIORGIO (STORE #53) (CLOSED) (HL, RODEO/GIORGIO: 439 N. RODEO DRIVE  BEVERLY HILLS, CA 90210 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.306 | HL, SOMERSET (STORE #383) (CLOSED) (HL, SOMERSET: 5415 TAMIAMI TRAIL N, 5475-9  NAPLES, FL 34108 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.307 | HL, THE VENETIAN (STORE #56) (CLOSED) (HL, THE VENETIAN: 3377 LAS VEGAS BLVD. SOUTH, 2245  LAS VEGAS, NV 89109 ) | RETAIL | $13,011 | STRAIGHT LINE | $13,011 |
| 55.308 | HL, WEST BROADWAY (STORE #373) (HL, WEST BROADWAY: 409 WEST BROADWAY  NEW YORK, NY ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.309 | HL, WORTH AVENUE (STORE #372) (CLOSED) (HL, WORTH AVENUE: 237 WORTH AVENUE  PALM BEACH, FL 33480 ) | RETAIL | $424,100 | STRAIGHT LINE | $424,100 |
| 55.310 | HORTON PLAZA (STORE #623) (CLOSED) (HORTON PLAZA: 170 HORTON PLAZA, 133  SAN DIEGO, CA 92101 ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.311 | HOUSTON GALLERIA (STORE #628) (HOUSTON GALLERIA: 5085 WESTHEIMER , 2584  HOUSTON, TX ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.312 | HOUSTON PAVILIONS (STORE #739) (CLOSED) (HOUSTON PAVILIONS: 1201 FANNIN STREET, 225  HOUSTON, TX 77002 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.313 | INTERNATIONAL PLAZA (STORE #761) (INTERNATIONAL PLAZA: 2223 NORTH WESTSHORE BLVD., 263  TAMPA, FL ) | RETAIL | $71,827 | STRAIGHT LINE | $71,827 |
| 55.314 | KEYSTONE CROSSING (STORE #702) (CLOSED) (KEYSTONE CROSSING: 8701 KEYSTONE CROSSING,  7A INDIANAPOLIS, IN 46240 ) | RETAIL | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                               Case Number: **17-10465 (SCC)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.315 | KING OF PRUSSIA (STORE #610) (KING OF PRUSSIA: 160 N GULPH, 1095A KING OF PRUSSIA, PA ) | RETAIL | $534,634 | STRAIGHT LINE | $534,634 |
| 55.316 | LA CUMBRE (STORE #736) (CLOSED) (LA CUMBRE: 121 SOUTH HOPE AVENUE SANTA BARBARA, CA 93105 ) | RETAIL | $2,276 | STRAIGHT LINE | $2,276 |
| 55.317 | LA PLAZA (STORE #749) (LA PLAZA: 2200 SOUTH 10TH STREET, F10 MCALLEN, TX ) | RETAIL | $968 | STRAIGHT LINE | $968 |
| 55.318 | LAS VEGAS (STORE #606) (LAS VEGAS: 3200 LAS VEGAS BLVD, 2295 LAS VEGAS, NV ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.319 | LENOX SQUARE (STORE #616) (LENOX SQUARE: 3393 PEACHTREE ROAD, 3042A ATLANTA, GA ) | RETAIL | $4,216 | STRAIGHT LINE | $4,216 |
| 55.320 | LEONIS WAREHOUSE (2665L) (LEONIS WAREHOUSE: 10250 SUNSET BLVD LOS ANGELES, CA 90077 ) | O/W/S | $2,326 | STRAIGHT LINE | $2,326 |
| 55.321 | LINCOLN PARK (STORE #673) (CLOSED) (LINCOLN PARK: 2140 NORTH HALSTED CHICAGO, IL 60614 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.322 | LORD & TAYLOR - COLUMBIA (STORE #337) (LORD & TAYLOR - COLUMBIA: 10300 LITTLE PATUXENT PKWY. COLUMBIA, MD ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.323 | LORD & TAYLOR - ALBANY CROSSGATES (STORE #356) (LORD & TAYLOR - ALBANY CROSSGATES: 120 WASHINGTON AVENUE ALBANY, NY ) | PARTNER | $6,892 | STRAIGHT LINE | $6,892 |
| 55.324 | LORD & TAYLOR - ANNAPOLIS (STORE #334) (LORD & TAYLOR - ANNAPOLIS: 1600 ANNAPOLIS MALL ANNAPOLIS, MD ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.325 | LORD & TAYLOR - BALA CYNWYD (STORE #328) (LORD & TAYLOR - BALA CYNWYD: 145 CITY AVE BALA CYNWYD, PA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.326 | LORD & TAYLOR - BAYSHORE (STORE #318) (LORD & TAYLOR - BAYSHORE: 1701 SUNRISE HIGHWAY BAY SHORE, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.327 | LORD & TAYLOR - BOCA RATON (STORE #355) (LORD & TAYLOR - BOCA RATON: 200 PLAZA REAL BOCA RATON, FL ) | PARTNER | $11,083 | STRAIGHT LINE | $11,083 |

BCBG Max Azria Group, LLC           Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**    **Real property - detail**

| | | | | | |
|---|---|---|---|---|---|
| 55.328 | LORD & TAYLOR - BOSTON (STORE #305) (LORD & TAYLOR - BOSTON: 760 BOYLSTON STREET BOSTON, MA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.329 | LORD & TAYLOR - BRIDGEWATER (STORE #310) (LORD & TAYLOR - BRIDGEWATER: 400 COMMONS WAY BRIDGEWATER, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.330 | LORD & TAYLOR - BUFFALO (STORE #329) (LORD & TAYLOR - BUFFALO: 8 WALDEN GALLERIA CHEEKTOWAGA, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.331 | LORD & TAYLOR - BURLINGTON (STORE #307) (LORD & TAYLOR - BURLINGTON: 1320 BURLINGTON MALL BURLINGTON, MA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.332 | LORD & TAYLOR - CHEVY (STORE #304) (LORD & TAYLOR - CHEVY: 5255 WESTERN AVE NW WASHINGTON, DC ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.333 | LORD & TAYLOR - DANBURY (STORE #336) (LORD & TAYLOR - DANBURY: 7 BACKUS AVE. DANBURY, CT ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.334 | LORD & TAYLOR - FAIR OAKS (STORE #330) (LORD & TAYLOR - FAIR OAKS: 1900L FAIR OAKS MALL FAIRFAX, VA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.335 | LORD & TAYLOR - FREEHOLD (STORE #331) (LORD & TAYLOR - FREEHOLD: 3710 HIGHWAY 9, FREEHOLD, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.336 | LORD & TAYLOR - GARDEN (STORE #319) (LORD & TAYLOR - GARDEN: 1200 FRANKLIN AVENUE GARDEN CITY, NY ) | PARTNER | $11,714 | STRAIGHT LINE | $11,714 |
| 55.337 | LORD & TAYLOR - GARDEN STATE (STORE #332) (LORD & TAYLOR - GARDEN STATE: 504 GARDEN STATE PLAZA PARAMUS, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.338 | LORD & TAYLOR - KING OF PRUSSIA (STORE #346) (LORD & TAYLOR - KING OF PRUSSIA: 180 NORTH GULPH ROAD KING OF PRUSSIA, PA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.339 | LORD & TAYLOR - LAKE FOREST MALL (STORE #347) (LORD & TAYLOR - LAKE FOREST MALL: 701 RUSSELL AVENUE GAITHERSBURG, MD ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.340 | LORD & TAYLOR - LAKESIDE CIRCLE (STORE #353) (LORD & TAYLOR - LAKESIDE CIRCLE: 14250 LAKESIDE CIRCLE STERLING HEIGHTS, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.341 | LORD & TAYLOR - LIVINGSTON (STORE #313) (LORD & TAYLOR - LIVINGSTON: 111 EISENHOWER PARKWAY LIVINGSTON, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.342 | LORD & TAYLOR - LOUDOUN (STORE #354) (LORD & TAYLOR - LOUDOUN: 21050 DULLES TOWN CIRCLE STERLING, VA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.343 | LORD & TAYLOR - MANHASSET (STORE #321) (LORD & TAYLOR - MANHASSET: 1440 NORTHERN BLVD MANHASSET, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.344 | LORD & TAYLOR - MANHATTAN (STORE #322) (LORD & TAYLOR - MANHATTAN: 424 FIFTH AVENUE NEW YORK, NY ) | PARTNER | $8,063 | STRAIGHT LINE | $8,063 |
| 55.345 | LORD & TAYLOR - MONMOUTH (STORE #311) (LORD & TAYLOR - MONMOUTH: 180 STATE ROUTE 35 EATONTOWN, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.346 | LORD & TAYLOR - MOORESTOWN (STORE #338) (LORD & TAYLOR - MOORESTOWN: 400 ROUTE 38 MOORESTOWN, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.347 | LORD & TAYLOR - NATICK (STORE #308) (LORD & TAYLOR - NATICK: 1245 WORCESTER ROAD NATICK, MA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.348 | LORD & TAYLOR - NORTHBROOK (STORE #342) (LORD & TAYLOR - NORTHBROOK: 1455 LAKE COOK RD. NORTHBROOK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.349 | LORD & TAYLOR - OAKBROOK (STORE #341) (LORD & TAYLOR - OAKBROOK: 180 OAKBROOK CENTER MALL OAKBROOK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.350 | LORD & TAYLOR - OLD ORCHARD (STORE #340) (LORD & TAYLOR - OLD ORCHARD: 4847 OLD ORCHARD CENTER SKOKIE, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.351 | LORD & TAYLOR - PALISADES (STORE #326) (LORD & TAYLOR - PALISADES: 1825 PALISADES CENTER DRIVE WEST NYACK, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.352 | LORD & TAYLOR - QUAKERBRIDGE (STORE #312) (LORD & TAYLOR - QUAKERBRIDGE: 150 QUAKERBRIDGE ROAD LAWRENCEVILLE, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.353 | LORD & TAYLOR - RIDGE HILL (STORE #352) (LORD & TAYLOR - RIDGE HILL: 135 MARKET ST. YONKERS, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.354 | LORD & TAYLOR - RIDGEWOOD (STORE #314) (LORD & TAYLOR - RIDGEWOOD: 34 EAST RIDGEWOOD AVENUE PARAMUS, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.355 | LORD & TAYLOR - ROCHESTER (STORE #333) (LORD & TAYLOR - ROCHESTER: 700 EASTVIEW MALL VICTOR, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.356 | LORD & TAYLOR - ROCKAWAY TOWN SQ (STORE #339) (LORD & TAYLOR - ROCKAWAY TOWN SQ: 317 MT. HOPE AVE. ROCKAWAY, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.357 | LORD & TAYLOR - ROCKINGHAM (STORE #351) (LORD & TAYLOR - ROCKINGHAM: 99 ROCKINGHAM PARK BLVD SALEM, NH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.358 | LORD & TAYLOR - SCARSDALE (STORE #323) (LORD & TAYLOR - SCARSDALE: 750 WHITE PLAINS ROAD SCARSDALE, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.359 | LORD & TAYLOR - SOUTH (STORE #306) (LORD & TAYLOR - SOUTH: 250 GRANITE ST BRAINTREE, MA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.360 | LORD & TAYLOR - STAMFORD (STORE #301) (LORD & TAYLOR - STAMFORD: 110 HIGH RIDGE ROAD STAMFORD, CT ) | PARTNER | $14,439 | STRAIGHT LINE | $14,439 |
| 55.361 | LORD & TAYLOR - SYRACUSE (STORE #324) (LORD & TAYLOR - SYRACUSE: 9629 DESTINY USA DRIVE SYRACUSE, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.362 | LORD & TAYLOR - TRUMBULL (STORE #302) (LORD & TAYLOR - TRUMBULL: 5065 MAIN STREET TRUMBULL, CT ) | PARTNER | $1,479,422 | STRAIGHT LINE | $1,479,422 |
| 55.363 | LORD & TAYLOR - TYSON'S GALLERIA (STORE #344) (LORD & TAYLOR - TYSON'S GALLERIA: 7950 TYSON'S CORNER CENTER MCLEAN, VA ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**

Case Number:  **17-10465 (SCC)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.364 | LORD & TAYLOR - WALT WHITMAN (STORE #320) (LORD & TAYLOR - WALT WHITMAN: 158 WALT WHITMAN ROAD HUNTINGTON STATION, NY ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.365 | LORD & TAYLOR - WEST FARMS (STORE #303) (LORD & TAYLOR - WEST FARMS: 400 WEST FARMS MALL FARMINGTON, CT ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.366 | LORD & TAYLOR - WESTFIELD (STORE #316) (LORD & TAYLOR - WESTFIELD: 609 NORTH AVE WESTFIELD, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.367 | LORD & TAYLOR - WHITE FLINT (STORE #345) (LORD & TAYLOR - WHITE FLINT: 11311 ROCKVILLE PIKE KENSINGTON, MD ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.368 | LORD & TAYLOR - WILLOWBROOK (STORE #315) (LORD & TAYLOR - WILLOWBROOK: 4 WILLOWBROOK BLVD. WAYNE, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.369 | LORD & TAYLOR - WOODBRIDGE (STORE #317) (LORD & TAYLOR - WOODBRIDGE: 198 WOODBRIDGE CENTER DRIVE WOODBRIDGE, NJ ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.370 | LORD & TAYLOR - WOODFIELD (STORE #343) (LORD & TAYLOR - WOODFIELD: #4 WOODFIELD MALL SCHAUMBERG, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.371 | LOS ANGELES SHOWROOM (LASR) (CLOSED) (LOS ANGELES SHOWROOM: 110 EAST NINTH ST., SUITE A727 LOS ANGELES, CA 90079 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.372 | MACY'S - ALDERWOOD LYNNWOOD (STORE #919) (MACY'S - ALDERWOOD LYNNWOOD: 18700 ALDERWOOD MALL BLVD LYNNWOOD, CA ) | PARTNER | $21,735 | STRAIGHT LINE | $21,735 |
| 55.373 | MACY'S - AVENTURA (STORE #944) (MACY'S - AVENTURA: 19535 BISCAYNE BLVD. AVENTURA, FL ) | PARTNER | $22,245 | STRAIGHT LINE | $22,245 |
| 55.374 | MACY'S - BELLEVUE SQ. (STORE #938) (MACY'S - BELLEVUE SQ.: 400 BELLEVUE SQUARE BELLEVUE, WA ) | PARTNER | $24,349 | STRAIGHT LINE | $24,349 |
| 55.375 | MACY'S - BILTMORE FASHION PARK (STORE #940) (MACY'S - BILTMORE FASHION PARK: 2410 E. CAMELBACK RD PHOENIX, AZ ) | PARTNER | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.376 | MACY'S - BOLINGBROOK (STORE #826) (MACY'S - BOLINGBROOK: 645 EAST BOUGHTON ROAD BOLINGBROOK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.377 | MACY'S - BRIARWOOD (STORE #819) (MACY'S - BRIARWOOD: 700 BRIARWOOD CIRCLE ANN ARBOR, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.378 | MACY'S - BURNSVILLE (STORE #821) (MACY'S - BURNSVILLE: 14251 BURNHAVEN DR. BURNSVILLE, MN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.379 | MACY'S - CENTURY CITY (STORE #928) (MACY'S - CENTURY CITY: 10250 SANTA MONICA BLVD LOS ANGELES, CA ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.380 | MACY'S - CORTE MADERA (STORE #934) (MACY'S - CORTE MADERA: 1400 REDWOOD HIGHWAY CORTE MADERA, CA ) | PARTNER | $1,378 | STRAIGHT LINE | $1,378 |
| 55.381 | MACY'S - DADELAND (STORE #943) (MACY'S - DADELAND: 7303 S.W. 88TH ST. MIAMI, FL ) | PARTNER | $30,725 | STRAIGHT LINE | $30,725 |
| 55.382 | MACY'S - EAST LANSING (STORE #817) (MACY'S - EAST LANSING: 1982 W. GRAND RIVER OKEMOS, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.383 | MACY'S - EASTON (STORE #953) (MACY'S - EASTON: 4141 EASTON LOOP EAST COLOMBUS, OH ) | PARTNER | $15,894 | STRAIGHT LINE | $15,894 |
| 55.384 | MACY'S - FAYETTE LEXINGTON (STORE #916) (MACY'S - FAYETTE LEXINGTON: 3301 NICHOLASVILLE RD LEXIGTON, KY ) | PARTNER | $20,011 | STRAIGHT LINE | $20,011 |
| 55.385 | MACY'S - FOX (STORE #823) (MACY'S - FOX: 1 FOX VALLEY CENTER AURORA, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.386 | MACY'S - GALLERIA HOUSTON AT HILADO (STORE #966) (MACY'S - GALLERIA HOUSTON AT HILADO: 5135 W. ALABAMA HOUSTON, TX ) | PARTNER | $26,439 | STRAIGHT LINE | $26,439 |
| 55.387 | MACY'S - GRAND RAPIDS (STORE #818) (MACY'S - GRAND RAPIDS: 3165 28TH ST. SE KENTWOOD, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.388 | MACY'S - HAWTHORN (STORE #824) (MACY'S - HAWTHORN: 1 HAWTHORNE CENTER VERNON HILLS, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**        Real property - detail

| | | | | | |
|---|---|---|---|---|---|
| 55.389 | MACY'S - HERALD SQUARE (STORE #957) (MACY'S - HERALD SQUARE: 151 W. 34TH STREET NEW YORK, NY ) | PARTNER | $149,490 | STRAIGHT LINE | $149,490 |
| 55.390 | MACY'S - HILLDALE (STORE #825) (MACY'S - HILLDALE: 702 N. MIDVALE BLVD. MADISON, WI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.391 | MACY'S - LAKESIDE (STORE #813) (MACY'S - LAKESIDE: 14200 LAKESIDE CIRCLE STERLING HEIGHTS, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.392 | MACY'S - LAS VEGAS FASHION SHOW (STORE #936) (MACY'S - LAS VEGAS FASHION SHOW: 3200 LAS VEGAS BLVD S. LAS VEGAS, NV ) | PARTNER | $26,562 | STRAIGHT LINE | $26,562 |
| 55.393 | MACY'S - LEHIGH VALLEY (STORE #914) (MACY'S - LEHIGH VALLEY: 300 LEHIGH VALLEY MALL WHITEHALL, PA ) | PARTNER | $25,344 | STRAIGHT LINE | $25,344 |
| 55.394 | MACY'S - MANHASSET (STORE #958) (MACY'S - MANHASSET: 1100 NORTHERN BLVD MANHASSET, NY ) | PARTNER | $14,718 | STRAIGHT LINE | $14,718 |
| 55.395 | MACY'S - MANHATTAN BEACH (STORE #927) (MACY'S - MANHATTAN BEACH: 3400 SEPULVEDA BLVD. MANHATTAN BEACH, CA ) | PARTNER | $489 | STRAIGHT LINE | $489 |
| 55.396 | MACY'S - MAPLEWOOD (STORE #820) (MACY'S - MAPLEWOOD: 3001 WHITE BEAR AVE MAPLEWOOD, MN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.397 | MACY'S - MAYFAIR (STORE #806) (MACY'S - MAYFAIR: 2500 N MAYFAIR ROAD WAUWATOSA, WI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.398 | MACY'S - MINNEAPOLIS (STORE #801) (CLOSED) (MACY'S - MINNEAPOLIS: 700 ON THE MALL  MINNEAPOLIS, MN 55402 ) | XPARTNER | $0 | STRAIGHT LINE | $0 |
| 55.399 | MACY'S - NORTHBROOK (STORE #810) (MACY'S - NORTHBROOK: 1555 NORTHBROOK COURT NORTHBROOK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.400 | MACY'S - NOVI (STORE #803) (MACY'S - NOVI: 27550 NOVI ROAD NOVI, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.401 | MACY'S - OAK BROOK (STORE #804) (MACY'S - OAK BROOK: 1 OAK BROOK CTR. OAK BROOK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

| | | | | | |
|---|---|---|---|---|---|
| 55.402 | MACY'S - OAKLAND (STORE #815) (MACY'S - OAKLAND: 500 W. 14 MILE ROAD TROY, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.403 | MACY'S - OLD ORCHARD (STORE #805) (MACY'S - OLD ORCHARD: 1 OLD ORCHARD SKOKIE, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.404 | MACY'S - ORLAND (STORE #822) (MACY'S - ORLAND: 1 ORLAND SQUARE ORLAND PARK, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.405 | MACY'S - PALM DESERT (STORE #931) (MACY'S - PALM DESERT: 72780 HIGHWAY 111 PALM DESERT, CA ) | PARTNER | $22,224 | STRAIGHT LINE | $22,224 |
| 55.406 | MACY'S - PASADENA (STORE #962) (MACY'S - PASADENA: 401 S. LAKE AVE PASADENA, CA ) | PARTNER | $23,898 | STRAIGHT LINE | $23,898 |
| 55.407 | MACY'S - PENTAGON (STORE #955) (MACY'S - PENTAGON: 1000 SOUTH HAYES STREET ARLINGTON, VA ) | PARTNER | $25,929 | STRAIGHT LINE | $25,929 |
| 55.408 | MACY'S - PLAZA LAS AMERICAS (STORE #947) (MACY'S - PLAZA LAS AMERICAS: 525 F. D. ROOSEVELT AVENUE SAN JUAN, PR ) | PARTNER | $728 | STRAIGHT LINE | $728 |
| 55.409 | MACY'S - PLEASANTON STONE RIDGE (STORE #968) (MACY'S - PLEASANTON STONE RIDGE: 1300 STONERIDGE MALL PLEASANTON, CA ) | PARTNER | $609 | STRAIGHT LINE | $609 |
| 55.410 | MACY'S - PONCE (STORE #920) (MACY'S - PONCE: 2050 PONCE BY PASS PONCE, PR ) | PARTNER | $19,195 | STRAIGHT LINE | $19,195 |
| 55.411 | MACY'S - RIDGEDALE (STORE #802) (MACY'S - RIDGEDALE: 12411 WAYZATA BLVD. MINNETONKA, MN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.412 | MACY'S - ROSEDALE (STORE #807) (MACY'S - ROSEDALE: 900 ROSEDALE CENTER ROSEVILLE, MN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.413 | MACY'S - SAN FRANCISCO UNION SQUARE (STORE #933) (MACY'S - SAN FRANCISCO UNION SQUARE: 170 O'FARRELL ST. SAN FRANCISCO, CA ) | PARTNER | $30,978 | STRAIGHT LINE | $30,978 |
| 55.414 | MACY'S - SMITH HAVEN (STORE #917) (MACY'S - SMITH HAVEN: 2 SMITH HAVEN MALL LAKE GROVE, NY ) | PARTNER | $25,503 | STRAIGHT LINE | $25,503 |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|--------|----------------------------------------------------|---------|----------|---------------|----------|
| 55.415 | MACY'S - SOMERSET (STORE #814) (MACY'S - SOMERSET: 2750 W. BIG BEAVER ROAD TROY, MI ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.416 | MACY'S - SOUTH COAST PLAZA (STORE #929) (MACY'S - SOUTH COAST PLAZA: 3333 S. BRISTOL ST. COSTA MESA, CA ) | PARTNER | $31,047 | STRAIGHT LINE | $31,047 |
| 55.417 | MACY'S - SOUTH HILLS VILLAGE (STORE #915) (MACY'S - SOUTH HILLS VILLAGE: 100 SOUTH HILLS VILLAGE PITTSBURGH, PA ) | PARTNER | $22,311 | STRAIGHT LINE | $22,311 |
| 55.418 | MACY'S - SOUTHDALE (STORE #812) (MACY'S - SOUTHDALE: 100 SOUTHDALE CTR. EDINA, MN ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.419 | MACY'S - STATE ST (STORE #809) (MACY'S - STATE ST: 111 N. STATE ST. CHICAGO, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.420 | MACY'S - STATEN ISLAND (STORE #967) (MACY'S - STATEN ISLAND: 112 RICHMOND HILL ROAD STATEN ISLAND, NY ) | PARTNER | $1,100 | STRAIGHT LINE | $1,100 |
| 55.421 | MACY'S - TOLEDO (STORE #816) (MACY'S - TOLEDO: 5001 MONROE ST. TOLEDO, OH ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.422 | MACY'S - VALLEY FAIR (STORE #941) (MACY'S - VALLEY FAIR: 2855 STEVENS CREEK BLVD. SANTA CLARA, CA ) | PARTNER | $28,989 | STRAIGHT LINE | $28,989 |
| 55.423 | MACY'S - WALNUT CREEK (STORE #918) (MACY'S - WALNUT CREEK: 1320 BROADWAY PLAZA WALNUT CREEK, CA ) | PARTNER | $18,200 | STRAIGHT LINE | $18,200 |
| 55.424 | MACY'S - WASHINGTON SQ (STORE #939) (MACY'S - WASHINGTON SQ: 9300 SW WASHINGTON SQUARE RD. TIGARD, OR ) | PARTNER | $1,200 | STRAIGHT LINE | $1,200 |
| 55.425 | MACY'S - WATERTOWER (STORE #808) (MACY'S - WATERTOWER: 835 NORTH MICHIGAN AVENUE CHICAGO, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |
| 55.426 | MACY'S - WEST SHORE PLAZA (STORE #950) (MACY'S - WEST SHORE PLAZA: 298 WESTSHORE PLAZA TAMPA, FL ) | PARTNER | $584 | STRAIGHT LINE | $584 |
| 55.427 | MACY'S - WOODFIELD (STORE #811) (MACY'S - WOODFIELD: 1 WOODFIELD MALL SCHAUMBURG, IL ) | PARTNER | $0 | STRAIGHT LINE | $0 |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |

| | | | | | |
|---|---|---|---|---|---|
| 55.428 | MADISON (STORE #603) (CLOSED) (MADISON: 770 MADISON AVE  NEW YORK, NY 10065 ) | RETAIL | $41,058 | STRAIGHT LINE | $41,058 |
| 55.429 | MALL AT GREEN HILLS (STORE #694) (CLOSED) (MALL AT GREEN HILLS: 2126 ABBOTT MARTIN ROAD, 309  NASHVILLE, TN 37215 ) | RETAIL | $19,535 | STRAIGHT LINE | $19,535 |
| 55.430 | MALL AT MILLENNIA (STORE #667) (MALL AT MILLENNIA: 4200 CONROY ROAD, M233  ORLANDO, FL ) | RETAIL | $196,801 | STRAIGHT LINE | $196,801 |
| 55.431 | MALL OF AMERICA (STORE #775) (CLOSED) (MALL OF AMERICA: 60 EAST BROADWAY,  N221  BLOOMINGTON, MN 55425 ) | RETAIL | $407,211 | STRAIGHT LINE | $407,211 |
| 55.432 | MENLO PARK (STORE #743) (CLOSED) (MENLO PARK: 100 MENLO PARK, 1245 EDISON, NJ 08837 ) | RETAIL | $388,186 | STRAIGHT LINE | $388,186 |
| 55.433 | MIRACLE MILE (STORE #645) (MIRACLE MILE: 3663 LAS VEGAS BLVD. SOUTH, #E012  LAS VEGAS, NV ) | RETAIL | $157,073 | STRAIGHT LINE | $157,073 |
| 55.434 | MISSION VIEJO (STORE #642) (CLOSED) (MISSION VIEJO: 104 THE SHOPS AT MISSION VIEJO  MISSION VIEJO, CA 92691 ) | RETAIL | $15,159 | STRAIGHT LINE | $15,159 |
| 55.435 | NEW YORK SHOWROOM (NYSR) (NEW YORK SHOWROOM: 462 SEVEN AVENUE, FLOOR 12A NEW YORK, NY 10018 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.436 | NORTHBROOK (STORE #626) (CLOSED) (NORTHBROOK: 1136 NORTHBROOK COURT  NORTHBROOK, IL 60062 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.437 | NORTHPARK (STORE #608) (CLOSED) (NORTHPARK: 8687 NORTH CENTRAL EXPRESSWAY, 1424  DALLAS, TX 75225 ) | RETAIL | $123,286 | STRAIGHT LINE | $123,286 |
| 55.438 | OAK STREET (STORE #647) (CLOSED) (OAK STREET: 113 E OAK STREET CHICAGO, IL 60611 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.439 | OAKBROOK (STORE #729) (OAKBROOK: 290 OAKBROOK CENTER  OAK BROOK, IL ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.440 | OLD ORCHARD (STORE #755) (CLOSED) (OLD ORCHARD: 4999 OLD ORCHARD CENTER,  B20  SKOKIE, IL 60077 ) | RETAIL | $22,256 | STRAIGHT LINE | $22,256 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.441 | PACIFIC PLACE (STORE #635) (CLOSED) (PACIFIC PLACE: 600 PINE ST., 115 SEATTLE, WA 98101 ) | RETAIL | $47,998 | STRAIGHT LINE | $47,998 |
| 55.442 | PALISADES CENTER (STORE #631) (CLOSED) (PALISADES CENTER: 1630 PALISADES CENTER DR.  WEST NYACK, NY 10994 ) | RETAIL | $27,875 | STRAIGHT LINE | $27,875 |
| 55.443 | PASEO COLORADO (STORE #662) (CLOSED) (PASEO COLORADO: 286 E. COLORADO BLVD.  PASADENA, CA 91101 ) | RETAIL | $83,124 | STRAIGHT LINE | $83,124 |
| 55.444 | PEMBROKE GARDENS (STORE #727) (PEMBROKE GARDENS: 427 SW 145 TERRACE  PEMBROKE PINES, FL ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.445 | PERIMETER MALL (STORE #630) (CLOSED) (PERIMETER MALL: 4400 ASHFORD DUNWOODY RD., 1410 ATLANTA, GA 30346 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.446 | PERKINS ROWE (STORE #710) (PERKINS ROWE: 10156 PERKINS ROWE, 160 BATON ROUGE, LA ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.447 | PIONEER PLACE (STORE #622) (CLOSED) (PIONEER PLACE: 700 SW 5TH AVE., 1225 PORTLAND, OR 97204 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.448 | PLAZA AT EL SEGUNDO (STORE #715) (PLAZA AT EL SEGUNDO: 2004-C EAST PARK PLACE  EL SEGUNDO, CA ) | RETAIL | $1,231 | STRAIGHT LINE | $1,231 |
| 55.449 | PLAZA FRONTENAC (STORE #671) (CLOSED) (PLAZA FRONTENAC: 1701 S. LINDBERGH, 70  ST. LOUIS, MO 63131 ) | RETAIL | $50,522 | STRAIGHT LINE | $50,522 |
| 55.450 | PLAZA LAS AMERICAS (STORE #637) (PLAZA LAS AMERICAS: 525 FD ROOSEVELT AVE., 72  HATO REY, PR ) | RETAIL | $109,468 | STRAIGHT LINE | $109,468 |
| 55.451 | ROOSEVELT (STORE #620) (ROOSEVELT: ROOSEVELT FIELD MALL, 2070  GARDEN CITY, NY ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.452 | SAN FRANCISCO CENTRE (STORE #604) (SAN FRANCISCO CENTRE: 845 MARKET STREET, 241  SAN FRANCISCO, CA ) | RETAIL | $7,633 | STRAIGHT LINE | $7,633 |
| 55.453 | SAN JUAN (STORE #774) (CLOSED) (SAN JUAN: 1000 MALL OF SAN JUAN BLVD., 245  SAN JUAN, PR 00923 ) | RETAIL | $673,912 | STRAIGHT LINE | $673,912 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.454 | SANTA FE WAREHOUSE (4701S) (SANTA FE WAREHOUSE: 2761 FRUITLAND AVE. VERNON, CA 90058 ) | O/W/S | $75,276 | STRAIGHT LINE | $75,276 |
| 55.455 | SANTA MONICA PLACE (STORE #757) (SANTA MONICA PLACE: 395 SANTA MONICA PLACE,  170W  SANTA MONICA, CA ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.456 | SANTANA ROW (STORE #668) (CLOSED) (SANTANA ROW: 333 SANTANA ROW, 1020  SAN JOSE, CA 95128 ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.457 | SCOTTSDALE FASHION SQUARE (STORE #654) (SCOTTSDALE FASHION SQUARE: 7014 E. CAMELBACK RD., 1096 SCOTTSDALE, AZ ) | RETAIL | $625,811 | STRAIGHT LINE | $625,811 |
| 55.458 | SHERMAN OAKS (STORE #672) (SHERMAN OAKS: 14006 RIVERSIDE DR., 22  SHERMAN OAKS, CA ) | RETAIL | $882 | STRAIGHT LINE | $882 |
| 55.459 | SHOPS AT WAILEA (STORE #706) (SHOPS AT WAILEA: 3750 WAILEA ALANUI DR., EW18  WAILEA, HI ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.460 | SHORT HILLS (STORE #763) (SHORT HILLS: 1200 MORRIS TPKE,  D135  SHORT HILLS, NJ ) | RETAIL | $44,129 | STRAIGHT LINE | $44,129 |
| 55.461 | SOMERSET (STORE #617) (SOMERSET: 2800 W. BIG BEAVER RD.,  T-241  TROY, MI ) | RETAIL | $333,026 | STRAIGHT LINE | $333,026 |
| 55.462 | SOTO WAREHOUSE (5525S) (SOTO WAREHOUSE: 3333 BEVERLY ROAD HOFFMAN ESTATES, IL 60179 ) | O/W/S | $552,525 | STRAIGHT LINE | $552,525 |
| 55.463 | SOUTH BEACH (STORE #676) (SOUTH BEACH: 744 LINCOLN ROAD,   MIAMI BEACH, FL ) | RETAIL | $37,620 | STRAIGHT LINE | $37,620 |
| 55.464 | SOUTH PARK (STORE #709) (CLOSED) (SOUTH PARK: 4400 SHARON ROAD,  N-14  CHARLOTTE, NC 28211 ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.465 | SOUTH SHORE PLAZA (STORE #771) (CLOSED) (SOUTH SHORE PLAZA: 250 GRANITE ST, 1360  BRAINTREE, MA 02184 ) | RETAIL | $140,192 | STRAIGHT LINE | $140,192 |
| 55.466 | SOUTHSIDE WORKS (STORE #685) (CLOSED) (SOUTHSIDE WORKS: 2708 SIDNEY STREET  PITTSBURGH, PA 15203 ) | RETAIL | $518 | STRAIGHT LINE | $518 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

| | | | | | |
|---|---|---|---|---|---|
| 55.467 | ST. JOHN (STORE #724) (CLOSED) (ST. JOHN: 4812 RIVER CITY DR., 101 JACKSONVILLE, FL 32246 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.468 | STANFORD (STORE #664) (STANFORD: 206 STANFORD SHOPPING CENTER PALO ALTO, CA ) | RETAIL | $794,842 | STRAIGHT LINE | $794,842 |
| 55.469 | STONY POINT (STORE #758) (CLOSED) (STONY POINT: 9200 STONEY PT. PARKWAY, 133  RICHMOND, VA 23235 ) | RETAIL | $24,289 | STRAIGHT LINE | $24,289 |
| 55.470 | SUMMERLIN (STORE #773) (CLOSED) (SUMMERLIN: 1985 FESTIVAL PLAZA DRIVE, 1400  LAS VEGAS, NV 89135 ) | RETAIL | $511,353 | STRAIGHT LINE | $511,353 |
| 55.471 | SUNSET PLAZA (STORE #609) (SUNSET PLAZA: 8634 W SUNSET BLVD.  WEST HOLLYWOOD, CA ) | RETAIL | $7,904 | STRAIGHT LINE | $7,904 |
| 55.472 | SUNSET PR SHOWROOM (8619S) (CLOSED) (SUNSET PR SHOWROOM: 8623 SUNSET BLVD. WEST HOLLYWOOD, CA 90069 ) | O/W/S | $0 | STRAIGHT LINE | $0 |
| 55.473 | THE DOMAIN (STORE #712) (THE DOMAIN: 11501 CENTURY OAKS TERRACE, 101 AUSTIN, TX ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.474 | THE FORUM SHOP (STORE #748) (THE FORUM SHOP: 3500 LAS VEGAS BLVD S, 0D13  LAS VEGAS, NV ) | RETAIL | $3,645 | STRAIGHT LINE | $3,645 |
| 55.475 | THE SHOPS AT LA CANTERA (STORE #681) (THE SHOPS AT LA CANTERA: 15900 LA CANTERA PKWY, 3380  SAN ANTONIO, TX ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.476 | THIRD AVENUE (STORE #714) (CLOSED) (THIRD AVENUE: 1290 THIRD AVE.  NEW YORK, NY 10021 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.477 | TOPANGA PLAZA (STORE #705) (TOPANGA PLAZA: 6600 TOPANGA CANYON BLVD., 2078  CANOGA PARK, CA ) | RETAIL | $276,557 | STRAIGHT LINE | $276,557 |
| 55.478 | TOWSON TOWN CENTER (STORE #704) (CLOSED) (TOWSON TOWN CENTER: 825 DULANEY VALLEY ROAD, 2112  TOWSON, MD 21204 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.479 | TWELVE OAKS (STORE #762) (TWELVE OAKS: 27702 NOVI RD  NOVI, MI ) | RETAIL | $61,742 | STRAIGHT LINE | $61,742 |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail | | | | |
|---|---|---|---|---|---|
| 55.480 | TYSON'S GALLERIA (STORE #644) (TYSON'S GALLERIA: 2001 INTERNATIONAL DRIVE, 1114 MCLEAN, VA ) | RETAIL | $47,211 | STRAIGHT LINE | $47,211 |
| 55.481 | UNION SQUARE (STORE #639) (CLOSED) (UNION SQUARE: 331 POWELL ST SAN FRANCISCO, CA 94102 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.482 | UNIVERSITY TOWN CENTER (STORE #769) (CLOSED) (UNIVERSITY TOWN CENTER: 140 UNIVERSITY TOWN CENTER DR., 273 SARASOTA, FL 34243 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.483 | VENETIAN (STORE #638) (VENETIAN: 3377 LAS VEGAS BLVD. SOUTH, 2235 LAS VEGAS, NV ) | RETAIL | $160,520 | STRAIGHT LINE | $160,520 |
| 55.484 | WALT WHITMAN (STORE #687) (CLOSED) (WALT WHITMAN: 160 WALT WHITMAN ROAD, 1014 HUNTINGTON STATION, NY 11746 ) | RETAIL | $7,180 | STRAIGHT LINE | $7,180 |
| 55.485 | WATERSIDE (STORE #669) (WATERSIDE: 4776 ADMIRALTY WAY MARINA DEL REY, CA ) | RETAIL | $6,969 | STRAIGHT LINE | $6,969 |
| 55.486 | WATERSIDE (STORE #692) (CLOSED) (WATERSIDE: 5415 TAMIAMI TRAIL N, 5475-9 NAPLES, FL 34108 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.487 | WESTCHESTER (STORE #607) (WESTCHESTER: 125 WESTCHESTER AVE., 2005B-6 WHITE PLAINS, NY ) | RETAIL | $393 | STRAIGHT LINE | $393 |
| 55.488 | WESTFARMS (STORE #767) (CLOSED) (WESTFARMS: 1500 NEW BRITAIN AVE, H211 W HARTFORD, CT 06110 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.489 | WESTSIDE PAVILION (STORE #601) (CLOSED) (WESTSIDE PAVILION: 10800 W. PICO BLVD., 189 WEST LOS ANGELES, CA 90064 ) | RETAIL | $1,369 | STRAIGHT LINE | $1,369 |
| 55.490 | WISCONSIN PLACE (STORE #731) (CLOSED) (WISCONSIN PLACE: 5402 WISCONSIN AVENUE, B CHEVY CHASE, MD 20815 ) | RETAIL | $0 | STRAIGHT LINE | $0 |
| 55.491 | YACHT HAVEN (STORE #700) (YACHT HAVEN: 5322 YACHT HAVEN GRAND, 106 ST. THOMAS, VI ) | RETAIL | $0 | STRAIGHT LINE | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 9:**     **Real property - detail**

56. **Total of Part 9**                                                              | $19,459,414 |

    Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ☐ No
    ☑ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ☑ No
    ☐ Yes

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | | | |
| 61.  **Internet domain names and websites** | | | |
| 61.1  BCBG.AE | | UNKNOWN | Undetermined |
| 61.2  BCBG.ASIA | | UNKNOWN | Undetermined |
| 61.3  BCBG.COM.AU | | UNKNOWN | Undetermined |
| 61.4  BCBG.MA | | UNKNOWN | Undetermined |
| 61.5  BCBG.MX | | UNKNOWN | Undetermined |
| 61.6  BCBG.US | | UNKNOWN | Undetermined |
| 61.7  BCBGBEDDING.COM | | UNKNOWN | Undetermined |
| 61.8  BCBGBELTS.COM | | UNKNOWN | Undetermined |
| 61.9  BCBGBONVOYAGE.COM | | UNKNOWN | Undetermined |
| 61.10  BCBGBOOTIES.COM | | UNKNOWN | Undetermined |
| 61.11  BCBGBRIDESMAID.COM | | UNKNOWN | Undetermined |
| 61.12  BCBGBRIDESMAIDDRESS.COM | | UNKNOWN | Undetermined |
| 61.13  BCBGBRIDESMAIDDRESSES.COM | | UNKNOWN | Undetermined |
| 61.14  BCBGCAREERS.COM | | UNKNOWN | Undetermined |
| 61.15  BCBGCHILDREN.COM | | UNKNOWN | Undetermined |
| 61.16  BCBGCLUTCHES.COM | | UNKNOWN | Undetermined |
| 61.17  BCBGCOLLECTION.COM | | UNKNOWN | Undetermined |
| 61.18  BCBGCOSMETICS.COM | | UNKNOWN | Undetermined |
| 61.19  BCBGDRESS.COM | | UNKNOWN | Undetermined |
| 61.20  BCBGEN.COM | | UNKNOWN | Undetermined |
| 61.21  BCBGENERATION.COM | | UNKNOWN | Undetermined |
| 61.22  BCBGENERATION.COM.TW | | UNKNOWN | Undetermined |
| 61.23  BCBGENERATION.EU | | UNKNOWN | Undetermined |
| 61.24  BCBGENERATION.TW | | UNKNOWN | Undetermined |
| 61.25  BCBGENERATIONBLOG.COM | | UNKNOWN | Undetermined |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.26 | BCBGENERATIONBLOGS.COM | UNKNOWN | Undetermined |
| 61.27 | BCBGENERATIONS.COM | UNKNOWN | Undetermined |
| 61.28 | BCBGEU.COM | UNKNOWN | Undetermined |
| 61.29 | BCBGFABRIC.COM | UNKNOWN | Undetermined |
| 61.30 | BCBGFACTORY.COM | UNKNOWN | Undetermined |
| 61.31 | BCBGFINALCUT.COM | UNKNOWN | Undetermined |
| 61.32 | BCBGFLATS.COM | UNKNOWN | Undetermined |
| 61.33 | BCBGFRAGRANCE.NET | UNKNOWN | Undetermined |
| 61.34 | BCBGFURNITURE.COM | UNKNOWN | Undetermined |
| 61.35 | BCBGGENERATION.CA | UNKNOWN | Undetermined |
| 61.36 | BCBGGIFTS.COM | UNKNOWN | Undetermined |
| 61.37 | BCBGGIRLS.COM | UNKNOWN | Undetermined |
| 61.38 | BCBGHATS.COM | UNKNOWN | Undetermined |
| 61.39 | BCBGHEELS.COM | UNKNOWN | Undetermined |
| 61.40 | BCBGHOME.COM | UNKNOWN | Undetermined |
| 61.41 | BCBGIRLS.COM | UNKNOWN | Undetermined |
| 61.42 | BCBGJEWELRY.COM | UNKNOWN | Undetermined |
| 61.43 | BCBGJOBS.COM | UNKNOWN | Undetermined |
| 61.44 | BCBGKID.COM | UNKNOWN | Undetermined |
| 61.45 | BCBGKIDS.COM | UNKNOWN | Undetermined |
| 61.46 | BCBGKNITS.COM | UNKNOWN | Undetermined |
| 61.47 | BCBGMAXAZRIA.AE | UNKNOWN | Undetermined |
| 61.48 | BCBGMAXAZRIA.COM | UNKNOWN | Undetermined |
| 61.49 | BCBGMAXAZRIA.DE | UNKNOWN | Undetermined |
| 61.50 | BCBGMAXAZRIA.ES | UNKNOWN | Undetermined |
| 61.51 | BCBGMAXAZRIA.EU | UNKNOWN | Undetermined |
| 61.52 | BCBGMAXAZRIA.JP | UNKNOWN | Undetermined |
| 61.53 | BCBGMAXAZRIA.TV | UNKNOWN | Undetermined |
| 61.54 | BCBGMAXAZRIA.UK | UNKNOWN | Undetermined |
| 61.55 | BCBGMAXAZRIAEYEWEAR.COM | UNKNOWN | Undetermined |
| 61.56 | BCBGMAXAZRIAFINALCUT.COM | UNKNOWN | Undetermined |
| 61.57 | BCBGMAXAZRIAFRAGRANCE.COM | UNKNOWN | Undetermined |
| 61.58 | BCBGMAXAZRIAGROUP.COM | UNKNOWN | Undetermined |
| 61.59 | BCBGMAXAZRIAHOME.COM | UNKNOWN | Undetermined |

**BCBG Max Azria Group, LLC**    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.60 | BCBGMAXAZRIAMOSTWANTED.COM | UNKNOWN | Undetermined |
| 61.61 | BCBGMAXAZRIAOPTICAL.COM | UNKNOWN | Undetermined |
| 61.62 | BCBGMAXAZRIAPARFUM.COM | UNKNOWN | Undetermined |
| 61.63 | BCBGMAXAZRIAPERFUME.COM | UNKNOWN | Undetermined |
| 61.64 | BCBGMAXAZRIARESORT.COM | UNKNOWN | Undetermined |
| 61.65 | BCBGMAXAZRIARUNWAY.COM | UNKNOWN | Undetermined |
| 61.66 | BCBGMEXICO.COM | UNKNOWN | Undetermined |
| 61.67 | BCBGMEXICO.MX | UNKNOWN | Undetermined |
| 61.68 | BCBGMOSTWANTED.COM | UNKNOWN | Undetermined |
| 61.69 | BCBGOPTICAL.COM | UNKNOWN | Undetermined |
| 61.70 | BCBGPANTS.COM | UNKNOWN | Undetermined |
| 61.71 | BCBGPARFUM.COM | UNKNOWN | Undetermined |
| 61.72 | BCBGPERFORMANCE.COM | UNKNOWN | Undetermined |
| 61.73 | BCBGPERFORMANCEFABRIC.COM | UNKNOWN | Undetermined |
| 61.74 | BCBGPERFUME.COM | UNKNOWN | Undetermined |
| 61.75 | BCBGPUMPS.COM | UNKNOWN | Undetermined |
| 61.76 | BCBGRESORT.COM | UNKNOWN | Undetermined |
| 61.77 | BCBGRUNWAY.COM | UNKNOWN | Undetermined |
| 61.78 | BCBGSCARVES.COM | UNKNOWN | Undetermined |
| 61.79 | BCBGSHAPEWEAR.COM | UNKNOWN | Undetermined |
| 61.80 | BCBGSWEATERS.COM | UNKNOWN | Undetermined |
| 61.81 | BCBGSWIM.COM | UNKNOWN | Undetermined |
| 61.82 | BCBGWEDDING.COM | UNKNOWN | Undetermined |
| 61.83 | BCBGWITHIN.COM | UNKNOWN | Undetermined |
| 61.84 | BCBGX25.COM | UNKNOWN | Undetermined |
| 61.85 | BONCHICBLOG.COM | UNKNOWN | Undetermined |
| 61.86 | CHICSET.COM | UNKNOWN | Undetermined |
| 61.87 | COLLECTIONMANOUKIAN.COM | UNKNOWN | Undetermined |
| 61.88 | DRESSESATBCBG.COM | UNKNOWN | Undetermined |
| 61.89 | DRESSESMADEBYBCBG.COM | UNKNOWN | Undetermined |
| 61.90 | HERVELEGER.COM | UNKNOWN | Undetermined |
| 61.91 | HERVELEGER.MOBI | UNKNOWN | Undetermined |
| 61.92 | HERVELEGERBARBIE.COM | UNKNOWN | Undetermined |
| 61.93 | HERVELEGERCOUTURE.COM | UNKNOWN | Undetermined |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.94 | HERVELEGERRUNWAY.COM | UNKNOWN | Undetermined |
| 61.95 | MANOUKIANPARIS.COM | UNKNOWN | Undetermined |
| 61.96 | MAXANDCLEOSHOP.COM | UNKNOWN | Undetermined |
| 61.97 | MAXAZRIA.COM | UNKNOWN | Undetermined |
| 61.98 | MAXAZRIA.ORG | UNKNOWN | Undetermined |
| 61.99 | MAXAZRIAATELIER.COM | UNKNOWN | Undetermined |
| 61.100 | MAXAZRIACOLLECTION.COM | UNKNOWN | Undetermined |
| 61.101 | MAXAZRIARUNWAY.COM | UNKNOWN | Undetermined |
| 61.102 | MOSTWANTEDBAG.COM | UNKNOWN | Undetermined |
| 61.103 | MOSTWANTEDBCBG.COM | UNKNOWN | Undetermined |
| 61.104 | MOSTWANTEDEVENT.COM | UNKNOWN | Undetermined |
| 61.105 | NS.COM | UNKNOWN | Undetermined |
| 61.106 | SHOPHERVELEGER.COM | UNKNOWN | Undetermined |
| 61.107 | THEBONCHICBLOG.COM | UNKNOWN | Undetermined |
| 61.108 | THECHICSET.COM | UNKNOWN | Undetermined |
| 61.109 | THEGENERATIONNATION.COM | UNKNOWN | Undetermined |
| 61.110 | THEMOSTWANTEDBAG.COM | UNKNOWN | Undetermined |
| 61.111 | THEMOSTWANTEDEVENT.COM | UNKNOWN | Undetermined |

62.  **Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62.1 | ACG | UNKNOWN | Undetermined |
| 62.2 | AL FUTTAIM | UNKNOWN | Undetermined |
| 62.3 | ARABIAN APPAREL | UNKNOWN | Undetermined |
| 62.4 | CDT | UNKNOWN | Undetermined |
| 62.5 | CLEAR VISION OPTICAL - OPTICALSUNGLASSES | UNKNOWN | Undetermined |
| 62.6 | COLLECTION 18 - SCARVESCOLD WEATHER ACCESSORIESHATS | UNKNOWN | Undetermined |
| 62.7 | D&H INTERNATIONAL | UNKNOWN | Undetermined |
| 62.8 | DANISH FASHION HOUSE | UNKNOWN | Undetermined |
| 62.9 | GOKSE TEKSTIL | UNKNOWN | Undetermined |
| 62.10 | HERMAN KAY - OUTERWEAR | UNKNOWN | Undetermined |
| 62.11 | IMAGINEX BG LIMITED | UNKNOWN | Undetermined |
| 62.12 | LOS TRES | UNKNOWN | Undetermined |
| 62.13 | NOVSUN | UNKNOWN | Undetermined |
| 62.14 | PLMD EOOD | UNKNOWN | Undetermined |
| 62.15 | PRIBRAND GROUP S.A. | UNKNOWN | Undetermined |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.16 | PT MITRA | | UNKNOWN | Undetermined |
| 62.17 | RELIANCE BRANDS | | UNKNOWN | Undetermined |
| 62.18 | RETAIL AFFAIR | | UNKNOWN | Undetermined |
| 62.19 | RSBCBG SRO | | UNKNOWN | Undetermined |
| 62.20 | UTIQUE DE COMMERCE | | UNKNOWN | Undetermined |
| 62.21 | VINDS | | UNKNOWN | Undetermined |
| 62.22 | WING TAI - SINGAPORE | | UNKNOWN | Undetermined |
| 62.23 | WING TAI CLOTHING SDN BHD- (ORIGINALLY DNP) | | UNKNOWN | Undetermined |
| 63. | **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | CUSTOMER E-MAIL DATABASE | | UNKNOWN | Undetermined |
| 63.2 | E-COMMERCE ORDER RECORDS | | UNKNOWN | Undetermined |
| 64. | **Other intangibles, or intellectual property** | | | |
| 64.1 | FACEBOOK - WWW.FACEBOOK.COM/BCBGENERATION | | UNKNOWN | Undetermined |
| 64.2 | FACEBOOK - WWW.FACEBOOK.COM/BCBGMAXAZRIA | | UNKNOWN | Undetermined |
| 64.3 | FACEBOOK - WWW.FACEBOOK.COM/HERVELEGER | | UNKNOWN | Undetermined |
| 64.4 | INSTAGRAM - INSTAGRAM.COM/BCBGENERATION | | UNKNOWN | Undetermined |
| 64.5 | INSTAGRAM - INSTAGRAM.COM/BCBGMAXAZRIA | | UNKNOWN | Undetermined |
| 64.6 | INSTAGRAM - INSTAGRAM.COM/HERVELEGER | | UNKNOWN | Undetermined |
| 64.7 | LINKEDIN - HTTPS://WWW.LINKEDIN.COM/COMPANY/BCBG-MAX-AZRIA | | UNKNOWN | Undetermined |
| 64.8 | PINTEREST - WWW.PINTEREST.COM/BCBGENERATION | | UNKNOWN | Undetermined |
| 64.9 | PINTEREST - WWW.PINTEREST.COM/BCBGMAXAZRIA | | UNKNOWN | Undetermined |
| 64.10 | PINTEREST - WWW.PINTEREST.COM/HERVELEGERBYMA | | UNKNOWN | Undetermined |
| 64.11 | TUMBLR - WWW.BCBGENERATION.TUMBLR.COM | | UNKNOWN | Undetermined |
| 64.12 | TUMBLR - WWW.BCBGMAXAZRIA.TUMBLR.COM | | UNKNOWN | Undetermined |
| 64.13 | TUMBLR - WWW.HERVELEGERBYMA.TUMBLR.COM | | UNKNOWN | Undetermined |
| 64.14 | TWITTER - WWW.TWITTER.COM/BCBGENERATION | | UNKNOWN | Undetermined |
| 64.15 | TWITTER - WWW.TWITTER.COM/BCBGMAXAZRIA | | UNKNOWN | Undetermined |
| 64.16 | TWITTER - WWW.TWITTER.COM/HERVELEGERMA | | UNKNOWN | Undetermined |
| 64.17 | YELP | | UNKNOWN | Undetermined |
| 64.18 | YOUTUBE - WWW.YOUTUBE.COM/BCBGMAXAZRIAGROUP | | UNKNOWN | Undetermined |

BCBG Max Azria Group, LLC                                              Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 64.19 | YOUTUBE - WWW.YOUTUBE.COM/CHANNEL/UCMYBMXHX-IP6CK49L_X9AXQ | UNKNOWN | Undetermined |

**65. Goodwill**

65.1

**66. Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| **Undetermined** |
| --- |

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☑ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

BCBG Max Azria Group, LLC                                              Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

70.   **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.   **Notes receivable**
       Description (include name of obligor)

71.1 _____   _____

72.   **Tax refunds and unused net operating losses (NOLs)**
       Description (for example, federal, state, local)

72.1 _____   _____

73.   **Interests in insurance policies or annuities**

73.1   Cash surrender value for NY Life Insurance Policy XX XXX 449         $244,229

73.2   Cash surrender value for NY Life Insurance Policy XX XXX 728         $47,025

74.   **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1   Christina America Inc. (DBA Trimera Group), UBI Apparel Inc. (DBA Trimera Group), 8577897 Canda Inc.     Undetermined
       (DBA Gottex Canada Enterprises, Trimera Group and Gottex Swimwear)

       *Nature of claim: Breach of Contract*
       *Amount requested: Not Available*

75.   **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1   Danny Moizel                                                         Undetermined

       *Nature of claim: Breach of fiduciary duty and breach of loyalty*
       *Amount requested: Not Available*

75.2   Utopia Development Inc.                                              Undetermined

       *Nature of claim: Fraud in the inducement*
       *Amount requested: Not Available*

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**       **All other assets**

| General description | Current value of debtor's interest |
|---|---|
| | |

76.  **Trusts, equitable or future interests in property**

    76.1

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
        Examples: Season tickets, country club membership

| | | |
|---|---|---|
| 77.1 | Accounts Receivable - Other (Taxes paid on behalf of Max Azria) | $526,470 |
| 77.2 | Construction Allowances Receivable (Various Stores) | $1,021,703 |
| 77.3 | Miscellaneous Receivables (Co-op Marketing Credits) | $697,693 |

78.  **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.

        **$2,537,120**

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
    ☑ No
    ☐ Yes

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule A/B: Assets — Real and Personal Property

<table>
<tr><td>**Part 12:**</td><td>**Summary**</td></tr>
</table>

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $4,201,956 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $8,132,489 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $12,332,971 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $89,140,908 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $9,697,200 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $104,932 | | |
| 88. Real property. Copy line 56, Part 9. | | $19,459,414 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $2,537,120 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $126,147,577 | b. $19,459,414 | |
| 92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | | $145,606,991 |

**Specific Notes Regarding Schedule D**

Except as otherwise agreed pursuant to a stipulation or agreed order or general order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.  Further, while the Debtors have included the results of Uniform Commercial Code searches, the listing of such results is not nor shall it be deemed an admission as to the validity of any such lien.   Conversely, the Debtors made reasonable, good faith efforts to include all liens on Schedule D, but may have inadvertently omitted to include an existing lien because of, among other things, the possibility that a lien may have been imposed after the Uniform Commercial Code searches were performed or a vendor may not have filed the requisite perfection documentation.   Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights.   Although there are multiple parties that hold a portion of the debt included in the Debtors' prepetition secured credit facility and secured loans, only the administrative agents have been listed for purposes of Schedule D.  The amounts reflected outstanding under the Debtors' prepetition loan facilities reflect approximate amounts as of the Petition Date.

In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule D of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities.  The descriptions provided in Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.  Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Detailed descriptions of the Debtors' prepetition debt structure and descriptions of collateral relating to the debt contained on Schedule D are contained in the *Declaration of Holly Felder Etlin, Chief Restructuring Officer of BCBG Max Azria Global Holdings, LLC, (I) In Support of Debtors' Chapter 11 Petitions and First Day Motions and (II) Pursuant to Local Bankruptcy Rule 1007-2* [Docket No. 3].

**BCBG Max Azria Group, LLC**                                                        **Case Number:  17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐  No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑  Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.1** BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT ATTN: DAVID VEGA RETAIL FINANCE GROUP - MA5-100-09-09 100 FEDERAL STREET BOSTON, MA 02110 | ☐ | ☐ | ☑ | DATE: 2/5/2015 PROPERTY DESCRIPTION: ABL REVOLVER CREDIT FACILITY - U.S. (INTEREST) | ☐ | ☐ | ☐ | $504,128 | Undetermined |
| **2.2** BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT ATTN: DAVID VEGA RETAIL FINANCE GROUP - MA5-100-09-09 100 FEDERAL STREET BOSTON, MA 02110 | ☐ | ☐ | ☑ | DATE: 2/5/2015 PROPERTY DESCRIPTION: ABL REVOLVER CREDIT FACILITY - U.S. (PRINCIPAL) | ☐ | ☐ | ☐ | $61,004,411 | Undetermined |

**BCBG Max Azria Group, LLC**                                                    **Case Number:  17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| 2.3  BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT<br>ATTN: SYLWIA DURKIEWICZ<br>181 FRONT STREET<br>4TH FLOOR<br>TORONTO, ONTARIO M5J 2V8<br>CANADA | ☐ | ☐ | ☑ | DATE: 2/5/2015<br><br>PROPERTY DESCRIPTION: ABL REVOLVER CREDIT FACILITY - CANADIAN (INTEREST) | ☑ | ☑ | ☐ | $75,957 | Undetermined |
| 2.4  BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT<br>ATTN: SYLWIA DURKIEWICZ<br>181 FRONT STREET<br>4TH FLOOR<br>TORONTO, ONTARIO M5J 2V8<br>CANADA | ☐ | ☐ | ☑ | DATE: 2/5/2015<br><br>PROPERTY DESCRIPTION: ABL REVOLVER CREDIT FACILITY - CANADIAN (PRINCIPAL) | ☑ | ☑ | ☐ | $10,569,531 | Undetermined |
| 2.5  CEF 2002 AIRCRAFT LLC<br>C/O: GLOBAL JET CAPITAL, INC.<br>1150 SOUTH AVENUE, 2ND FLOOR<br>LOCKBOX #11118<br>STATEN ISLAND, NY 10314-3404 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN #2015 0475979 | ☑ | ☑ | ☐ | $0 | Undetermined |
| 2.6  DESTINY USA HOLDINGS, LLC<br>4 CLINTON SQUARE<br>SYRACUSE, NY 13202 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN #12-7309377120 | ☑ | ☑ | ☐ | $0 | Undetermined |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| 2.7  FLEXPRINT, LLC<br>2845 NORTH OMAHA STREET<br>MESA, AZ 85215 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN #16-7520351707 | ☑ | ☑ | ☐ | $0 | Undetermined |
| 2.8  GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE B (INTEREST) | ☐ | ☐ | ☐ | $41,569 | Undetermined |
| 2.9  GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A (PRINCIPAL) | ☐ | ☐ | ☐ | $35,000,000 | Undetermined |
| 2.10  GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-3  (INTEREST) | ☐ | ☐ | ☐ | $0 | Undetermined |

**BCBG Max Azria Group, LLC**                                                    **Case Number:  17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.11** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ATTN: WILLIAM HAGNER 330 MADISON AVENUE NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-2  (INTEREST) | ☐ ☐ ☐ | $666,104 | Undetermined |
| **2.12** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ATTN: WILLIAM HAGNER 330 MADISON AVENUE NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-1  (INTEREST) | ☐ ☐ ☐ | $57,444 | Undetermined |
| **2.13** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ATTN: WILLIAM HAGNER 330 MADISON AVENUE NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A (INTEREST) | ☐ ☐ ☐ | $9,722 | Undetermined |
| **2.14** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT ATTN: WILLIAM HAGNER 330 MADISON AVENUE NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE B (PRINCIPAL) | ☐ ☐ ☐ | $289,408,193 | Undetermined |

**BCBG Max Azria Group, LLC**         **Case Number:  17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | |
| **2.15** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-3  (PRINCIPAL) | ☐ ☐ ☐ | $0 | Undetermined |
| **2.16** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-2  (PRINCIPAL) | ☐ ☐ ☐ | $48,443,938 | Undetermined |
| **2.17** GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT<br>ATTN:  WILLIAM HAGNER<br>330 MADISON AVENUE<br>NEW YORK, NY 10017 | ☐ | ☐ | ☑ | DATE: 8/12/2016<br><br>PROPERTY DESCRIPTION: TERM LOAN CREDIT FACILITY - TRANCHE A-1  (PRINCIPAL) | ☐ ☐ ☐ | $4,177,767 | Undetermined |
| **2.18** HEWLETT PACKARD FINANCIAL SERVICES<br>200 CONNELL DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN #13-7370700301 | ☑ ☑ ☐ | $0 | Undetermined |

**BCBG Max Azria Group, LLC**                                                                      **Case Number:  17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | |
| **2.19** QWEST COMMUNICATIONS COMPANY LLC 1801 CALIFORNIA STREET SUITE 2540 DENVER, CO 80202 | ☐ | ☐ | ☐ | PROPERTY DESCRIPTION: UCC LIEN #17-75690813 | ☑ | ☑ | ☐ | $0 | Undetermined |

|  | Secured Debt Total: | $449,958,764 |
|---|---|---|

**BCBG Max Azria Group, LLC**                                                   Case Number:  **17-10465 (SCC)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$449,958,764**

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Specific Notes Regarding Schedule E/F**

1.     **Creditors Holding Priority Unsecured Claims**.  The listing of any claim on Schedule E/F does not constitute an admission by the Debtors that such claim is entitled to priority treatment under section 507 of the Bankruptcy Code. The Debtors reserve all of their rights to dispute the amount and/or the priority status of any claim on any basis at any time.

All claims listed on the Debtors' Schedule E/F are claims owing to various taxing authorities to which the Debtors may potentially be liable. However, certain of such claims may be subject to on-going audits and the Debtors are otherwise unable to determine with certainty the amount of many, if not all, of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such claims as unknown in amount, pending final resolution of on-going audits or other outstanding issues.

As noted in the Global Notes, the Bankruptcy Court entered the *Final Order (I) Authorizing, but Not Directing, the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs and (II) Granting Related Relief* [Docket No. 241], granting authority to the Debtors to pay certain prepetition employee wage and other obligations in the ordinary course (the "Employee Wage Order"). Pursuant to the Employee Wage Order, the Bankruptcy Court granted the Debtors authority to pay or honor certain prepetition obligations for employee wages, salaries, bonuses and other compensation, reimbursable employee expenses, and employee medical and similar benefits. The Debtors have not listed on Schedule E/F any wage or wage-related obligations for which the Debtors have been granted authority to pay pursuant to the Employee Wage Order or other order that may be entered by the Bankruptcy Court. The Debtors believe that all such claims have been, or will be, satisfied in the ordinary course during their chapter 11 cases pursuant to the authority granted in the Employee Wage Order or other order that may be entered by the Bankruptcy Court.

2.     **Creditors Holding Nonpriority Unsecured Claims**.  The Debtors have used their reasonable best efforts to list all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records.

Schedule E/F does not include certain deferred credits, deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are general estimates of liabilities and do not represent specific claims as of the Petition Date; however, such amounts are reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific claims as of the Petition Date.

Schedule E/F does not include certain reserves for potential unliquidated contingencies that historically were carried on the Debtors' books as of the Petition Date; such reserves were for potential liabilities only and do not represent actual liabilities as of the Petition Date.

The claims listed in Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a claim arose is an open issue of fact. Determining the date upon which each claim in Schedule E/F was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtors do not list a date for each claim listed on Schedule E/F.

3

Schedule E/F contains information regarding potential and pending litigation involving the Debtors. In certain instances, the Debtor that is the subject of the litigation is unclear or undetermined. To the extent that litigation involving a particular Debtor has been identified, however, such information is contained in the Schedule for that Debtor.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of an executory contract or unexpired lease. In addition, Schedule E/F does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

Except in certain limited circumstances, the Debtors have not scheduled contingent and unliquidated liabilities related to guaranty obligations on Schedule E/F. Such guaranties are, instead, listed on Schedule H.

The claims of individual creditors for, among other things, goods, services, or taxes listed on the Debtors' books and records may not reflect credits or allowances due from such creditors. The Debtors reserve all of their rights in respect of such credits or allowances. The dollar amounts listed may be exclusive of contingent or unliquidated amounts.

Unless the Debtors were required to pay ancillary costs, such as freight, miscellaneous fees and taxes, such costs are not included in the liabilities scheduled, as such amounts do not represent actual liabilities of the Debtor.

3.      **Schedule – Intercompany**.  The Debtors maintain business relationships among each other and with their foreign subsidiaries  based in Canada, Europe, South America, and Asia (collectively, the "Foreign Subsidiaries") resulting in intercompany receivables and payables in the ordinary course of business.   Such Intercompany Claims arise (a) among the Debtors and (b) between BCBG and the Foreign Subsidiaries pursuant to prepetition shared services and intercompany trade arrangements, and other intercompany arrangements.   The respective intercompany accounts payable and accounts receivable are listed at the net amount due to/due from the Debtor as of January 28, 2017 on Schedule E/F for each Debtor.

4.      **Schedule - Trade Payables**.  Trade Payables listed on Schedule E/F contain the pre-petition liability information available to the Debtors as of the date of filing and do not include invoices that were paid subsequent to the Petition Date related to prepetition obligations per the *Final Order (I) Authorizing, but Not Directing, the Debtors to Pay Prepetition Claims of Lien Claimants, Import and Export Claimants, and 503(B)(9) Claimants and (II) Granting Related Relief* [Docket No. 234].

4

**BCBG Max Azria Group, LLC**                                                 Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.

☑ Yes. Go to line 2.

2.  List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| 2.1  ALABAMA DEPARTMENT OF REVENUE ALABAMA INDIVIDUAL AND CORPORATE TAX DIV WITHHOLDING TAX SECTION PO BOX 327480 MONTGOMERY, AL 36132-7480 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.2  ARKANSAS SECRETARY OF STATE ATTN:BUSINESS AND COMMERICAL SERVICE DIV PO BOX 8014 LITTLE ROCK, AR 722203-8014 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.3  ARLINGTON COUNTY TREASURER P.O BOX 1780 MERRIFIELD, VA 22116-1780 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.4  BIRCH RUN TWP TREASURER 8425 MAIN ST. BIRCH RUN, MI 48415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.5  BOROUGH OF PARAMUS BUSINESS LICENSE DIVISION BOROUGH HALL PARAMUS, NJ 07652 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.6  BROWARD COUNTY TAX COLLECTOR 115 S ANDREWS AVE ROOM A-400 FORT LAUDERDALE, FL 33301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.7  CALIFORNIA SECRETARY OF STAT STATEMENT OF INFORMATION UNIT P.O BOX 944230 SACRAMENTO, CA 94244-2300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.8  CALIFORNIA TRAVEL & TOURISM COMMISSION 555 CAPITOL MALL SUITE 1100 SACRAMENTO, CA 95814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Franchise Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.9  CAROLE JEAN JORDAN<br>INDIAN RIVER COUNTY TAX<br>COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.10  CHARLESTON COUNTY REVENUE COLL<br>REVENUE COLLECTIONS DEPARTMENT<br>4045 BRIDGE VIEW DRIVE<br>NORTH CHARLESTON, SC 29405-7464 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.11  CITY OF ALPHARETTA<br>CHRISTOPHER M. CARR, ATTORNEY GENERAL<br>ALPHARETTA CITY HALL<br>2 PARK PLAZA<br>ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.12  CITY OF ARCADIA<br>PO BOX 60021<br>ARCADIA, CA 91066-6021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.13  CITY OF ATLANTA-BUSINESS TAX DIV<br>55 TRINITY AVE SW<br>ATLANTA, GA 30335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14  CITY OF ATLANTIC CITY<br>1301 BACHARACH BLVD<br>ATLANTIC CITY, NJ 08401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15  CITY OF AVENTURA<br>1920 W. COUNTRY CLUB DR.<br>AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16  CITY OF BELLEVUE<br>LOCKBOX<br>P.O BOX 34372<br>SEATTLE, WA 98124-1372 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17  CITY OF BEVERLY HILLS-TAXES/LI<br>BUSINESS TAX REGISTRATION<br>455 N. REXFORD DRIVE, ROOM 240<br>BEVERLY HILLS, CA 90210-4817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18  CITY OF BIRMINGHAM<br>P.O BOX 830638<br>BIRMINGHAM, AL 35283-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.19** CITY OF BOCA RATON<br>LICENSE PROCESSING CENTER<br>P O BOX 862236<br>ORLANDO, FL 32886-2236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** CITY OF CAMARILLO<br>BUSINESS TAX DIVISION<br>P.O. BOX 37<br>CAMARILLO, CA 93011-0037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** CITY OF CARLSBAD<br>1635 FARADAY AVE.<br>CARLSBAD, CA 92008-7314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** CITY OF CHESTERFIELD<br>690 CHESTERFIELD PARKWAY<br>WEST CHESTERFIELD, MO 630147-0760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.23** CITY OF CHICAGO<br>DEPARTMENT OF REVENUE-DDS<br>740 N. SEDGWICK 2ND FLOOR<br>CHICAGO, IL 60610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.24** CITY OF COMMERCE<br>2535 COMMERCE WAY<br>COMMERCE, CA 90040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.25** CITY OF COSTA MESA<br>P.O. BOX 1200<br>COSTA MESA, CA 92628-1200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.26** CITY OF CULVER CITY<br>BUSINESS TAX COLLECTOR<br>PO BOX 507<br>CULVER CITY, CA 90232-0507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.27** CITY OF DELRAY BEACH<br>100 NW. 1ST AVENUE<br>DELRAY BEACH, FL 33444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** CITY OF EL SEGUNDO<br>BUSINESS LICENSE DIVISION<br>350 MAIN STREET<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** CITY OF FOLSOM<br>STEVEN WANG - CITY COUNSEL<br>50 NATOMA STREET<br>FOLSOM , CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                     Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Franchise Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.30** CITY OF FORT LAUDERDALE BUSINESS TAX DIVISION PO BOX 31689 TAMPA, FL 33631-3689 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.31** CITY OF FRESNO PO BOX 45017 FRESNO, CA 93718-5017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** CITY OF FRONTENAC CITY ADMINISTRATOR: BOB SHELTON CITY HALL 10555 CLAYTON RD. FRONTENAC, MO 63131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** CITY OF GAFFNEY PO BOX 2109 GAFFNEY, SC 29342 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** CITY OF GILROY 7351 ROSANNA STREET GILROY, CA 95020-6141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.35** CITY OF LAS VEGAS LICENSING DEPT OF PLANNING PO BOX 748018 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF LINCOLN PO BOX 50 LINCOLN  CITY, OR 97367-0050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF LIVERMORE 1052 S. LIVERMORE AVE. LIVERMORE, CA 94550-4899 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.38** CITY OF LOCUST GROVE PO BOX 900 LOCUST GROVE, GA 30248 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** CITY OF LOS ANGELES (OFFICE OF P.O BOX 53233 LOS ANGELES, CA 90053-0233 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** CITY OF MILPITAS 455 E. CALAVERAS BLVD. MILPITAS, CA 95035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                    Case Number:    17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Franchise Taxes and Fees**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.41** CITY OF NAPA<br>P.O. BOX 860<br>NAPA, CA 94559-0660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** CITY OF NEW ORLEANS<br>CITY HALL<br>CHIEF ADMIN. OFFICE - NADINE RAMSEY<br>1300 PERDITOR ST., SUITE 9TH FLOOR<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.43** CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>P.O. BOX 1768<br>NEWPORT BEACH, CA 92658-8915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.44** CITY OF ORLANDO<br>400 S. ORANGE AVE.<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.45** CITY OF OSAGE BEACH<br>ATTN: CITY CLERK'S OFFICE<br>1000 CITY PARKWAY<br>OSAGE BLEACH, MO 65065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** CITY OF PALM BEACH GARDENS<br>10500 N. MILITARY TRAIL<br>PPALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47** CITY OF PEMBROKE PINES<br>10100 PINES BLVD<br>PEMBROKE PINES, FL 33026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.48** CITY OF PETALUMA<br>11 ENGLISH ST. #100<br>PETALUMA, CA 94952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.49** CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX, AZ 85038-9690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.50** CITY OF PORTLAND<br>OMF-REVENUE BUREAU, LICENSE & TAX DIV<br>111 SW COLUMBIA ST. SUITE 600<br>PORTLAND, OR 97201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.51** CITY OF ROSEVILLE, CA<br>311 VERNON STREET<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.52** CITY OF SAN JOSE<br>200 EAST SANTA CLARA ST<br>SAN JOSE, CA 95113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** CITY OF SANTA MONICA<br>BUSINESS LICENSE OFFICE<br>1685 MAIN ST. ROOM 103<br>P.O BOX 2200<br>SANTA MONICA, CA 90407-2200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.54** CITY OF SCOTTSDALE<br>P.O. BOX 1949<br>SCOTTSDALE, AZ 85252-1949 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.55** CITY OF SEATTLE<br>REVENUE AND CONSUMER AFFAIRS<br>P.O. BOX 34904<br>SEATTLE, WA 98124-1904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.56** CITY OF SPARKS<br>PO BOX 857<br>SPARKS, NV 89432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.57** CITY OF SUNRISE<br>BUILDING & CODE ENFORCEMENT<br>1607 NW 136TH AVE.<br>SUNRISE, FL 33323 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.58** CITY OF SWEETWATER<br>500 SW 109TH AVENUE<br>SWEETWATER, FL 33174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.59** CITY OF TORRANCE, CA<br>3031 TORRANCE BLVD.<br>TORRANCE, CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.60** CITY OF TUCSON<br>255 W. ALAMEDA<br>TUCSON, AZ 85701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.61** CITY OF TUSCON COLLECTIONS<br>PO BOX 27320<br>TUSCON, AZ 85726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**

Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.62** CITY OF VACAVILLE<br>RON ROWLETT - CITY COUNSEL<br>VACAVILLE CITY HALL<br>650 MERCHANT STREET<br>VACAVILLE, CA 95688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.63** CITY OF VERNON / BUS LICENSE<br>4305 SANTA FE AVE.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.64** CITY OF WALNUT CREEK<br>BUSINESS LICENSE DEPARTMENT<br>PO BOX 8039<br>1666 N.MAIN STREET<br>WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.65** CITY OF WEST HOLLYWOOD<br>8300 SANTA MONICA BLVD.<br>WEST HOLLYWOOD, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.66** CITY OF WEST PALM BEACH FLOR<br>LICENSING DEPARTMENT<br>P.O. BOX 3147<br>W. PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.67** CITY OF WOODBURN<br>270 MONTGOMERY STREET<br>WOODBURN, OR 97071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.68** CITYOF DUNWOODY BUSINESS TAX O<br>41 PERIMETER CENTER EAST , SUITE #250<br>DUNWOODY, GA 30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.69** CLARK COUNTY DEPT OF BUSINESS<br>P.O BOX 551810<br>LAS VEGAS, NV 89155-1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.70** CLERK OF CIRCUIT COURT<br>401 BOSLEY AVE<br>TOWSON, MD 21204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.71** COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>DENVER, CO 80261-0013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.72** COLORADO MANAGER OF FINANCE DEPT OF REVENUE / TREASURY DIVISION 144 WEST COLFAX AVENUE P O BOX 17430 DENVER, CO 80217-0430 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.73** COLORADO SECRETARY OF STATE 1560 BROADWAY-2ND FL DENVER, CO 80203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.74** COMMONWEALTH OF MASSACHUSETTS PO BOX 7065 BOSTON, MA 02204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.75** COUNTY OF FAIRFAX DEPT OF TAX ADMINISTRATION P.O. BOX 10201 FAIRFAX, VA 22035-0201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.76** COUNTY OF LOUDOUN H. ROGER ZURN JR, TREASURER OF LOUDOUN COUNTY PO BOX 1000 LEESBURG, VA 20177-1000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.77** COUNTY OF RIVERSIDE BUSINESS LICENSE REGISTRATION PO BOX 1208 RIVERSIDE, CA 92502-1208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.78** D C TREASURER 1100 4TH STREET WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.79** DAWSON COUNTY DEPT OF PLANNING & DEV  SERVICES 832 HIGHWAY 53 WEST DAWSONVILLE, GA 30534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.80** DELAWARE DIVISION OF REVENUE DEAWARE STATE BUILDING 820 N FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.81** DELAWARE DIVISION OF REVENUE P.O. BOX 8995 WILMINGTON, DE 19899-8995 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| 2.82 DELAWARE SECRETARY OF STATE<br>JEFFREY BULLOK, SECRETARY OF STATE<br>TOWNSEND BUILDING<br>401 FEDERAL STREET<br>DOVER , DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.83 DEPARTAMENTO DE HACIENDA<br>PO BOX 50066<br>SAN JUAN, PR 00902-6266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.84 DEPARTMENT OF FINANCIAL INSTIT<br>201 W WASHINGTON AVE<br>MADISON , WI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.85 DEPARTMENT OF STATE<br>DIV. OF CORPORATIONS<br>401 FEDERAL STREET<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.86 DIRECTOR OF FINANCE OF BARCELO<br>P.O. BOX 2049<br>BARCELONETA, PR 617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.87 DIRECTOR OF FINANCE OF CANOVAN<br>P.O. BOX 1612<br>CANOVANAS, PR 729 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.88 DIRECTOR OF FINANCE OF PONCE<br>P.O. BOX 331709<br>PONCE, PR 00733-1709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.89 DIRECTOR OF FINANCE OF SAN JUA<br>P.O. BOX 70179<br>SAN JUAN, PR 00936-8179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.90 DISTRICT OF COLUMBIA TREASURER<br>OFFICE OF TAX REVENUE<br>PO BOX 96385<br>WASHINGTON, DC 20090-6385 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.91 FLORIDA DEPARTMENT OF STATE<br>KEN DETZNER - SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE , FL 32399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| 2.92 GILE RIVER INDIAN COMMUNITY OF OFFICE OF TREASURER P.O. BOX 2160 SACATON, AZ 85147 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.93 GOVERNMENT OF U.S. VIRGIN ISLANDS 4008 ESTATE DIAMOND ST. CROIX 00820 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.94 GUAM DEPARTMENT OF REVENUE & T P.O. BOX 23607 GMF 96921 GUAM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.95 GWINNETT COUNTY POST OFFICE BOX 372 LAWRENCEVILLE, GA 30046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.96 HORRY COUNTY BUSINESS LICENSE P.O. BOX 1275 CONWAY, SC 29528 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.97 JAMES CITY COUNTY TREASURER P.O BOX 8701 WILLIAMSBURG, VA 23187-8701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.98 JESSE WHITE/SECRETARY OF STA ROOM 330 HOWLETT BLD SPRINGFIELD, IL 62756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.99 KANSAS CITY REVENUE MARI RUCK, COMMISSIONER OF REVENUE CITY HALL SECOND FL. KANSAS CITY, MO 64106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.10 KENTUCKY STATE TREASURER PO BOX 491 FRANKFORT, KY 40602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.10 LEE COUNTY TAX COLLECTOR PO BOX 1609 FORT MYERS, FL 33902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.10** MIAMI DADE COUNTY TAX COLLECTO 140 W. FLAGER ST. MIAMI, FL 33130-1575 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** MUNICIPIO DE SAN JUAN PO BOX 70179 SAN JUAN, PR 00936-8179 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** NEW YORK STATE CORPORATION T PROCESSING UNIT P O BOX 22092 ALBANY, NY 12201-2092 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** NORTH HILLS SCHOOL DISTRICT TA PO BOX 360063 PITTSBURGH, PA 15251-6063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** PARISH AND CITY TREASURER DEPT. OF FINANCE-REVENUE DIVISION P.O BOX 2590 BATON ROUGE, LA 70821-2590 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** PCS P.O. BOX 1450 MANHATTAN BEACH, CA 90267 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** PRINCE WILLIAM COUNTY TAX ADMINISTRATION DIVISION PO BOX 2467 PRINCE WILLIAM, VA 22195-2467 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.10** REGISTERED AGENT PO BOX 20380 CARSON CITY, NV 89721 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SALT LAKE CITY TREASURER 451 S. STATE ST. #225 SALT LAKE CITY, UT 84114 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SAN FRANCISCO TAX COLLECTOR P.O. BOX 7427 SAN FRANCISCO, CA 94120-7427 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SARASOTA COUNTY TAX COLLECTOR 101 S WASHINGTON BLVD. SARASOTA, FL 34236-6993 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.11** SCOTT RANDOLPH, TAX COLLECTOR PO BOX 545100 ORLANDO, FL 32854-5100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE 501 S SECOND ST SPRINGFIELD, IL 62756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE / NEVADA 101 NORTH CARSON STREET SUITE #3 CARSON CITY, NV 89701-4786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE INDIANA CONNIE LAWSON OFFICE OF THE SECRETARY OF STATE 200 W. WASHINGTON ST., ROOM 201 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE MINNESOTA STEVE SIMON 180 STATE OFFICE BUILDING 100 REV. DR. MARTIN LUGHER KING JR. BLVD. SAINT PAUL, MN 55155 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE/KANSAS KRIS W.KOBACH MEMORIAL HALL 1ST FLOOR, 120 SW 10TH AVENUE TOPEKA, KS 66612-1594 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.11** SECRETARY OF STATE/OREGON CORPORATION DIVISION 255 CAPITOL ST NE. STE. NO. 151 SALEM, OR 97310-1327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** SECRETARY OF STATE-CT 30 TRINITY ST HARTFORD, CT 06106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** SECRETARY OF STATE-GA PO BOX 105607 ATLANTA, GA 30348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** SECRETARY OF STATE-LA P O BOX 94125 BATONROUGE, LA 70804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                     Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Franchise Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|:-:|:-:|:-:|:-:|---|---|
| **2.12** SECRETARY OF STATE-MS<br>PO BOX 23041<br>JACKSON, MS 39225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** SOUTH CAROLINA- DEPT OF REVE<br>SC DEPARTMENT OF REVENUE<br>CORPORATION ESTIMATE<br>COLUMBIA, SC 29214-0140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** ST  JOHNS COUNTY TAX COLLECTOR<br>P.O. BOX 9001<br>ST. AUGUSTINE, FL 32085-9001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE DEPARTMENT OF ASSESSMENT<br>AND TAXATION<br>301 W PRESTON ST.<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF HAWAII<br>P.O. BOX 937<br>HILO, HI 96721-0937 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** STATE OF MICHIGAN DEPARTMENT O<br>DEPARTMENT OF LABOR & ECONOMIC<br>GROWTH<br>UNEMPLOYMENT INSURANCE AGENCY<br>TAX OFFICE SUITE 11-500, 3024 W<br>GRAND BLVD<br>DETROIT, MI 48202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.12** SUMMIT COUNTY PUBLIC WORKS<br>PO BOX 128<br>COALVILLE, UT 84017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TAX COLLECTOR, PALM BEACH CO<br>P.O. BOX 3353<br>W. PALM BEACH, FL 33402-3353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TENNESSEE DEPARTMENT OF REVENU<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TENNESSEE SECRETARY OF STATE<br>TRE HARGETT<br>312 ROSA L. PARKS AVENUE<br>6TH FL, SONDGRASS TOWER<br>NASHVILLE, TN 37243-1102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| **2.13** TOWN OF LEESBURG<br>P.O BOX 88<br>LEESBURG, VA 20178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TOWN OF PALM BEACH<br>P O BOX 2029<br>PALM BEACH, FL 33480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TRAVIS A. HULSEY<br>P.O BOX 12207<br>BIRMINGHAM, AL 35202-2207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** TREASURER OF STATE OF NEW JERS<br>PO BOX 971<br>TRENTON, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** UPPER MERION TOWNSHIP<br>BUSINESS TAX OFFICE<br>175 W. VALLEY FORGE RD.<br>KING OF PRUSSIA, PA 19406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** VILLAGE OF HUNTLEY<br>10987 MAIN STREET<br>HUNTLEY, IL 60142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.13** VILLAGE OF NORTHBROOK<br>1225 CEDAR LANE<br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** VILLAGE OF PLEASANT PRAIRIE<br>9915 39TH AVENUE<br>PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** VILLAGE OF ROSEMONT<br>9501 W. DEVON AVE<br>ROSEMONT, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WASHINGTON STATE TREASURER<br>MASTER LICENSE SERVICE-DEPT OF LIC<br>PO BOX 9048<br>OLYMPIA, WA 98507-9048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.14** WISCONSIN DEPARTMENT OF REVENU<br>PO BOX 930389<br>MILWAUKEE, WI 53293-0389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　　　Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Franchise Taxes and Fees** | | | | | | | |
| Franchise Taxes and Fees Total: | | | | | | $0 | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| 2.14 ALABAMA DEPARTMENT OF REVENUE<br>50 N RIPLEY ST<br>MONTGOMERY, AL 36130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 BALTIMORE COUNTY-MARYLAND<br>PO BOX 64076<br>BALTO., MD 21264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 BOARD OF COUNTY COMMISSIONER<br>9300 NW 41ST STREET<br>MIAMI, FL 33178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 BRIDGEWATER TOWNSHIP<br>100 COMMONS WAY<br>BRIDGEWATER, NJ 08807 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 BUREAU OF CONVEYANCES<br>PO BOX 2867<br>HONOLULU, HI 96803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.14 CHERRY HILL FIRE DEPARTMENT<br>ATTN FIRE MARSHALS OFFICE<br>1100 MARLKRESS RD<br>CHERRY HILL, NJ 08003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF ALBUQUERQUE<br>PO BOX 25625<br>ALBUQUERQUE, NM 87125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF BURBANK<br>PO BOX 6459<br>BURBANK, CA 91510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF DALLAS<br>P.O. BOX 660242<br>DALLAS, TX 75266-0242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF DELRAY BEACH<br>100 NW. 1ST AVENUE<br>DELRAY BEACH, FL 33444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF ELIZABETH<br>JEAN BAKER - CHIEF CITY COUNSEL<br>733 RIVERSIDE AVENUE<br>ELIZABETH, NJ  27909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| 2.15 CITY OF FOLSOM<br>STEVEN WANG - CITY COUNSEL<br>50 NATOMA STREET<br>FOLSOM , CA 95630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF JACKSONVILLE FLORIDA<br>231 E. FORSYTH ST. SUITE 141<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF LOS ANGELES<br>OFFICE OF FINANCE<br>PO BOX 30716<br>LOS ANGELES, CA 90030-0716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF MIAMI BEACH -676<br>1700 CONVENTION CENTER DR.<br>MIAMI, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.15 CITY OF MIAMI BEACH LICENSE SE<br>P.O. BOX 116649<br>ATLANTA, GA 30368-6649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>P.O. BOX 1768<br>NEWPORT BEACH, CA 92658-8915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF PASADENA<br>ALARM PERMIT RENEWAL NOTICE<br>PO BOX 7115<br>PASADENA, CA 91109-7215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>PO BOX 1670<br>PHILADELPHIA, PA 19105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF PITTSBURGH<br>BUREAU OF BLDG INSPECTION<br>200 ROSS STREET-ROOM 320<br>PITTSBURGH, PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF PORTLAND<br>OMF-REVENUE BUREAU, LICENSE & TAX DIV<br>111 SW COLUMBIA ST. SUITE 600<br>PORTLAND, OR 97201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Other Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.16 CITY OF SAN DIEGO OFFICE OF THE CITY TREASURER BUSINESS TAX DIVISION P.O. BOX 122289 SAN DIEGO, CA 92112-2289 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF SEATTLE REVENUE AND CONSUMER AFFAIRS P.O. BOX 34904 SEATTLE, WA 98124-1904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF SWEETWATER 500 SW 109TH AVENUE SWEETWATER, FL 33174 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF TROY 500 WEST BIG BEAVER ROAD TROY, MI 48084-5285 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.16 CITY OF VERNON / BUS  LICENSE 4305 SANTA FE AVE. VERNON, CA 90058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.17 CLARKSTOWN BLDG INSPECTOR 10 MAPLE AVE NEW CITY, NY 10956-5099 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.17 COLLIER COUNTY TAX COLLECTOR 3301 E.TAMIAMI TRL NAPLES, FL 34112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.17 COMMONWEALTH OF MASSACHUSETT DEPT. OF REVENUE P.O. BOX 7065 BOSTON, MA 02204-7065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.17 COMPTROLLER OF MARYLAND P O BOX 37272 BALTIMORE, MD 21297-0175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |
| 2.17 COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714-9348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| 2.17 COUNTY OF ALAMEDA OFFICE OF WEIGHTS & MEASURES 333 FIFTH STREET OAKLAND, CA 94607-4189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17 COUNTY OF LOUDOUN H. ROGER ZURN JR, TREASURER OF LOUDOUN COUNTY PO BOX 1000 LEESBURG, VA 20177-1000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17 COUNTY OF ORANGE ORANGE COUNTY PO BOX 1959 SANTA ANA, CA 92702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17 COUNTY OF SACRAMENTO 4137 BRANCH CENTER ROAD SACRAMENTO, CA 95827-3823 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.17 COUNTY OF SAN DIEGO 5555 OVERLAND AVE SUITE 3101 SAN DIEGO, CA 92123-1256 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 COUNTY OF SANTA BARBARA 263 CAMINO DEL REMEDIO SANTA BARBARA, CA 93110-1335 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 COUNTY OF SANTA CLARA DEPARTMENT OPF WEIGHTS&MEASURES 1553 BERGER DRIVE BUILDING 1 SAN JOSE, CA 95112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 COUNTY OF VENTURA 800 SOUTH VICTORIA L #1750 VENTURA, CA 93009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 CT CORPORATION(DO NOT USE) P.O BOX 4349 CAROL STREAM, IL 60197-4349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 D C TREASURER 1100 4TH STREET WASHINGTON, DC 20024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| 2.18 DELAWARE SECRETARY OF STATE JEFFREY BULLOK, SECRETARY OF STATE TOWNSEND BUILDING 401 FEDERAL STREET DOVER , DE 19901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 DEPARTMENT OF REVENUE SERVICES STATE OF CONNECTICUT PO BOX 2936 HARTFORD, CT 06104-2936 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 DPH/WEIGHTS & MEASURES 1390 MARKET ST. STE 210 SAN FRANCISCO, CA 94102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94557-0531 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.18 GEORGIA DEPARTMENT OF REVENUE P.O BOX 105296 ATLANTA, GA 30348-5296 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 GUAM DEPARTMENT OF REVENUE & T P.O. BOX 23607 GMF 96921 GUAM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 HARRIS & HARRIS OF ILLINOIS, L 203 EAST CARY, SUIT 127 RICHMOND, VA 23219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 INDIANA DEPARTMENT OF REVENUE P.O BOX 7218 INDIANAPOLIS, IN 46207-7218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 INTERNAL REVENUE SERVICE 1111 CONSTITUTION AVENUE, NW WASHINGTON, DC 20224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.19 IOWA DEPARTMENT OF REVENUE PO BOX 10411 DES MOINES, IA 50306-0411 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| **2.19** KENTUCKY DEPT OF REVENUE DANIEL P. BORK, REVENUE COMMISSIONER  501 HIGH ST, FRANKFORT, KY 40601 FRANKFORT, KY 40601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** L.A.COUNTY AGRIC.COMM/WEIGHTS & MEA 11012 S.GARFIELD AVE SOUTH GATE, CA 90280 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** LOS ANGELES COUNTY TAX COLLECT P.O. BOX 54018 LOS ANGELES, CA 90054-0018 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** LOS ANGELES COUNTY TREASURER JOSEPH KELLY - TREASUER AND TAX COLLECTOR 225 N. HILL STREET LOS ANGELES, CA 90012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.19** LOUISIANA DEPT.OF AGRICULTURE PO BOX 91081 BATON ROUGE, LA 70821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** LOUISVILLE METRO REVENUE COMMI PO BOX 35410 LOUISVILLE, KY 40232-5410 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** MASSACHUSETTS DEPARTMENT OF RE P O BOX 7034 BOSTON, MA 02204-7034 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** METROPOLITAN TRUSTEE PO BOX 305012 NASHVILLE, TN 37230-5012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** MINNESOTA DEPT OF REVENUE 600 ROBERT ST N ST. PAUL, MN 55101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.20** MINNESOTA REVENUE 600 ROBERT ST N ST. PAUL, MN 55101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Other Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.20 MONTGOMERY COUNTY OFFICE OF THE FIRE MARSHALL FIRE CODE COMPLIANCE SECTION 100 EDISON PARK DR., 2ND FLOOR GAITHERSBURG, MD 20878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 N.Y.C DEPARTMENT OF FINANCE P.O BOX 5070 KINGSTON, NY 12402-5070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 NAPA COUNTY WEIGHTS & MEASURES 1710 SOSCOL AVE SUITE # 3 NAPA, CA 94559-1311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 NEVADA DEPARTMENT OF TAXATION PO BOX 52609 PHOENIX, AZ 85072-2609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.20 NEW JERSEY DIVISION OF TAXATIO P.O. BOX 642 TRENTON, NJ 08646-0642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.21 NEW YORK CITY FIRE DEPARTMEN BUREAU OF REVENUE MANAGEMENT 9 METRO TECH CENTER 5TH FLOOR BROOKLYN, NY 11201-3857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.21 NYC DEPT OF FINANCE P.O BOX 5040 KINGSTON, NY 12402-5040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.21 NYS CORPORATION TAX PO BOX 4036 BIRMINGHAM, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.21 OHIO ATTORNEY GENERAL MIKE DEWINE 30 E. BROAD ST. 14TH FL. COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.21 OHIO DEPARTMENT OF TAXATION PO BOX 16560 COLUMBUS, OH 43216-6560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Other Taxes and Fees** | | | | | | | |
| **2.21** OKLAHOMA DEPARTMENT OF REVENUE INCOME TAX DIVISION PO BOX 26860 OKLAHOMA CITY, OK 73126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 1750 S DOUGLASS RD BLDG D ANAHEIM, CA 92806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** OREGON DEPARTMENT OF REVENUE PO BOX 14790 SALEM, OR 97309-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** PALM BEACH FIRE RESCUE 300 NORTH COUNTRY ROAD PALM BEACH, FL 33480 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.21** PAYMENT PROCESSING SERVICES 911 H STREET FRESNO, CA 93721 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** PCS P.O. BOX 1450 MANHATTAN BEACH, CA 90267 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** POCONO TOWNSHIP PO BOX 197 TANNERSVILLE, PA 18372 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** RHODE ISLAND DIVISION OF TAXATTON 1 CAPITOL HILL PROVIDENCE, RI 2908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** SAN FRANCISCO COUNTY CLERK SAN FRANCISCO CITY HALL 1 DR CARLTON B GOODLETT PL #168 SAN FRANCISCO, CA 94102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.22** SAN FRANCISCO TAX COLLECTOR P.O. BOX 7427 SAN FRANCISCO, CA 94120-7427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Other Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.22 SBCO DEPT OF AGRICULTURE / WEI WEIGHTS AND MEASURES 777 EAST RIALTO AVE SAN BERNARDINO, CA 92415-0720 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.22 SECRETARY OF THE TREASURY OF P DEPARTMENT OF THE TREASURY P.O. BOX 9022501 SAN JUAN, PR 00902-2501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.22 SNOHOMISH COUNTY PUD PO BOX 1100 EVERETT, WA 98206-1100 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.22 SOFTEK, INC. 650 MUNOZ RIVERA AVE. SUITE 601 SAN JUAN 00918 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.22 STATE BAR OF CALIFORNIA (THE) 180 HOWARD ST. SAN FRANCISCO, CA 94105-1639 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 STATE BOARD OF EQUALIZATION PO BOX 942879 SACRAMENTO, CA 94279-0001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 STATE OF NEW HAMPSHIRE NEW HAMPSHIRE EXECUTIVE COUNSEL 107 NORTH MAIN STREET STATE HOUSE , ROOM 207 CONCORD, NH 3301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 STATE OF WASHINGTON PO BOX 34051 SEATTLE, WA 98124-1051 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 TENNESSEE DEPARTMENT OF REVENU 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 THOMSON REUTERS (TAX AND ACC P.O. BOX 71687 CHICAGO, IL 60694-1687 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Other Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.23 TOWN OF PALM BEACH FIRE RESC<br>300 NORTH COUNTY ROAD<br>PALM BEACH, FL 33480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 TOWNSHIP OF WAYNE<br>475 VALLEY ROAD<br>WAYNE, NJ 07470-3586 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 TREASURER TAX COLLECTOR<br>225 N. HILL ST.<br>P.O BOX 513191<br>LOS ANGELES, CA 90051-1191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 UNIFIED GOVERNMENT LICENSE D<br>4601 STATE AVE<br>KANSAS CITY, KS 66102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.23 UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 US FISH & WILDLIFE SERVICE<br>911 NE. 11TH AVE.<br>PORTLAND, OR 97232-4181 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 VERMONT DEPARTMENT OF TAXES<br>PO BOX 588<br>MONTPELIER, VT 05601-0588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 VERMONT DEPT OF TAXES<br>P.O. BOX 547<br>MONTPELIER, VT 05601-0547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 VERNON CHAMBER OF COMMERCE<br>3801 SANTA FE AVE.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 VIRGINIA DEPARTMENT OF TAXATIO<br>P.O. BOX 1777<br>RICHMOND, VA 23218-1777 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 WEIGHTS AND MEASURES<br>133 AVIATION BLVD SUITE 110<br>SANTA ROSA, CA 95403-1077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

BCBG Max Azria Group, LLC                                              Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Other Taxes and Fees

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.24 WEIGHTS AND MEASURES TOWN OF 32 MAIN STREET LEE, MA 01238 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | Other Taxes and Fees Total: | | | | | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| 2.24 ALABAMA DEPARTMENT OF INDUSTRI INDUSTRIAL RELATIONS UNEMPLOYMENT COMPENSATION DIVISION / 649 MONROE STREET ROOM 4207 MONTGOMERY, AL 36131-4220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 ALABAMA DEPT OF REVENUE PO BOX 327330 MONTGOMERY, AL 36132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.24 ARIZONA DEPARTMENT OF ECONOMIC PO BOX 52027 PHOENIX, AZ 85072-2027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 ARIZONA DEPARTMENT OF REVENUE P.O. BOX 29009 PHEONIX, AZ 85038-9010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 ARKANSAS DEPARTMENT OF REVENUE INDIVIDUAL INCOME TAX SECTION WITHHOLDING BRANCH PO BOX 9941 LITTLE ROCK, AR 72203-9941 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 ARKANSAS DEPARTMENT OF WORKFOR PO BOX 8007 LITTLE ROCK, AR 72203-8007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 CENTRAL TAX BUREAU OF PA PO BOX 98 BRIDGEVILLE, PA 15017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 CITY OF BIRMINGHAM P.O BOX 830638 BIRMINGHAM, AL 35283-0638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 CITY OF COLUMBUS CITY TREASURER/EMPLOYER WITHHOLDING TAX P.O. BOX 182489 COLUMBUS, OH 43218-2489 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 CITY OF MONROE P.O. BOX 643981 CINCINNATI, OH 45264-3981 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| 2.25 CITY OF PHILADELPHIA DEPARTMENT OF REVENUE PO BOX 1670 PHILADELPHIA, PA 19105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 CITY OF TOLEDO 1 GOVERNMENT CTR STE 2070 TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.25 COLLECTOR OF REVENUE 41 S CENTRAL AVE ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 COLORADO DEPARTMENT OF LABOR A AND EMPLOYMENT PO BOX 8789 DENVER, CO 80201-8789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 COLORADO DEPT. OF REVENUE 1375 SHERMAN ST. DENVER, CO 80261-0009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 COMMISSIONER OF REVENUE SERVIC PO BOX 2931 HARTFORD, CT 06104-2931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 COMPTROLLER OF MARYLAND REVENUE ADMINISTRATION DIVISION PO BOX 17132 BALTIMORE, MD 21297-0175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 CONNECTICUT DEPT OF LABOR P.O. BOX 2940 HARTFORD, CT 06104-2940 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 CONTROLLER OF MARYLAND UNEMPLOYMENT INSURANCE DIV PO BOX 828 ANAPOLIS, MD 21404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 DELAWARE UNEMPLOYMENT COMPENSA DE DEPT OF LABOR DIVISION OF UNEMPLOYMENT INS PO BOX 41785 PHILADELPHIA, PA 19101-1785 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| 2.26 DISTRICT OF COLUMBIA DEPT OF E DC TREASURER/OFFICE OF TAX AND REVENUE P.O. BOX 96385 WASHINGTON, DC 20090-6385 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX REVENUE PO BOX 96385 WASHINGTON, DC 20090-6385 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.26 EMPLOYMENT DEVELOPMENT DEPARTM P O BOX 826847 SACRAMENTO, CA 94247-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 EMPLOYMENT SECURITY COMMISSION P.O. BOX 26504 RALEIGH, NC 27611 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST. TALLAHASSEE, FL 32399-0125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 GEORGIA DEPARTMENT OF LABOR PO BOX 740234 ATLANTA, GA 30374-0234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 GEORGIA DEPARTMENT OF REVENUE PO BOX 105246 ATLANTA, GA 30348-5246 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 GUAM DEPARTMENT OF REVENUE & T P.O. BOX 23607 GMF 96921 GUAM | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 HAWAII DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION EMPLOYER SERVICES SECTION WAGE RECORD UNIT, PO BOX 1200 HONOLULU, HI 96807-1200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.27 HAWAII DEPARTMENT OF TAXATION PO BOX 1425 HONOLULU, HI 96806-1425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　Case Number:　17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**　　List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.27** IDAHO DEPARTMENT OF LABOR<br>IDAHO DEPARTMENT OF LABOR<br>317 W MAIN STREET<br>BOISE, ID 83735-0610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.27** IDAHO STATE TAX COMISSION<br>PO BOX 76<br>BOISE, ID 83707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.27** ILLINOIS DEPARTMENT OF EMPLOYM<br>OF EMPLOYMENT SECURITY<br>P.O.BOX 19299<br>SPRINGFIELD, IL 62794-9299 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** ILLINOIS DEPT. OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD, IL 62794-9447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** INDIANA DEPARTMENT OF REVENUE<br>PO BOX 7221<br>INDIANAPOLIS, IN 46207-7221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** INDIANA DEPARTMENT OF WORKFORC<br>DEVELOPMENT<br>PO BOX 7054<br>INDIANAPOLIS, IN 46207-7054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** INTERNAL REVENUE SERVICE<br>DEPT OF TREASURY<br>FRESNO, CA 93888 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** IOWA DEPARTMENT OF REVENUE<br>PO BOX 10411<br>DES MOINES, IA 50306-0411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** KANSAS CITY REVENUE<br>MARI RUCK, COMMISSIONER OF REVENUE<br>CITY HALL<br>SECOND FL.<br>KANSAS CITY, MO 64106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA, KS 66625-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Payroll Taxes**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | :-: | :-: | :-: | :-: | --: | --: |
| **2.28** KANSAS EMPLOYMENT SECURITY FUN<br>PO BOX 400<br>TOPEKA, KS 66601-0400 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** KENTUCKY DEPARTMENT OF LABOR<br>DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 2003<br>FRANKFORT, KY 40602-2003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.28** KENTUCKY DEPT OF REVENUE<br>DANIEL P. BORK, REVENUE COMMISSIONER<br> 501 HIGH ST, FRANKFORT, KY 40601<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** LOUISIANA DEPT. OF REVENUE & T<br>PO BOX 3550<br>BATON ROUGE, LA 70821-3550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION<br>PO BOX 94050<br>BATON ROUGE, LA 70804-9050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** LOUISVILLE METRO REVENUE COMMI<br>PO BOX 35410<br>LOUISVILLE, KY 40232-5410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** MASSACHUSETTS DEPARTMENT OF RE<br>PO BOX 7038<br>BOSTON, MA 02204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** MASSACHUSETTS DIVISION OF UNEM<br>ASSISTANCE<br>PO BOX 3438<br>BOSTON, MA 02241-3438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** MICHIGAN DEPARTMENT OF TREASUR<br>DEPT 77003<br>DETROIT, MI 48277-0003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.29** MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64621<br>ST. PAUL, MN 55164-0621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| 2.29 MINNESOTA DEPT OF EMPLOYMENT<br>P O BOX 821<br>MINNEAPOLIS, MN 55480-0821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.29 MISSISSIPPI DEPARTMENT OF EMPL SECURITY<br>PO BOX 22781<br>JACKSON, MS 39225-2781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.29 MISSISSIPPI DEPT OF HUMAN SERV<br>PO BOX 23075<br>JACKSON, MS 39225-3075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 MISSOURI DEPT OF REVENUE<br>P.O. BOX 999<br>JEFFERSON CITY, MO 65108-0999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEBRASKA DEPARTMENT OF REVENUE<br>PO BOX 98915<br>LINCOLN, NE 68509-8915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEBRASKA WORKFORCE DEVELOPME<br>DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE<br>PO BOX 94600<br>LINCOLN, NE 68509-4600 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEVADA EMPLOYMENT SECURITY DIV<br>500 E. 3RD ST.<br>CARSON CITY, NV 89713-0030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEW HAMPSHIRE EMPLOYMENT SECUR<br>ATTN CASHIER<br>PO BOX 2058<br>CONCORD, NH 03302-2058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>PO BOX 059<br>TRENTON, NJ 08625-0059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEW JERSEY DIVISION OF TAXATIO<br>P.O. BOX 642<br>TRENTON, NJ 08646-0642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| 2.30 NEW MEXICO DEPARTMENT OF WORKF EMPLOYER ACCOUNTS UNIT PO BOX 2281 ALBUQUERQUE, NM 87103-2281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEW MEXICO TAXATION & REVENUE PO BOX 25127 SANTA FE, NM 87504-5127 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.30 NEW YORK STATE DEPARTMENT OF T C/O TAX COMPLIANCE DIVISION W H HARRIMAN STATE CAMPUS ALBANY, NY 12227-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 NORTH CAROLINA DEPARTMENT OF R PO BOX 25000 RALEIGH, NC 27640-0700 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 NYS EMPLOYMENT TAXES DEPT. OF TAXATION AND FINANCE INCOME TAX BUREAU ALBANY, NY 12227-0125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 OHIO DEPARMENT OF JOB AND FAMI SERVICES PO BOX 182413 COLUMBUS, OH 43218-2413 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 OHIO DEPARTMENT OF TAXATION PO BOX 347 COLUMBUS, OH 43216-0347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 OKLAHOMA EMPLOYMENT SECURITY C PO BOX 52004 OKLAHOMA CITY, OK 73152-2004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 OREGON DEPARTMENT OF REVENUE PO BOX 14800 SALEM, OR 97309-0920 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 OREGON EMPLOYMENT DEPARTMENT PO BOX 14010 SALEM, OR 97309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.31 PACIFIC GUARDIAN LIFE 1440 KAPIOLANI BLVD. STE.1700 HONOLULU, HI 96814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.31** PENNSYLVANIA DEPARTMENT OF REV<br>3240 RED LION RD.<br>PHILADELPHIA, PA 19114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.31** PENNSYLVANIA UNEMPLOYMENT COMP<br>PO BOX 68568<br>HARISBURG, PA 17106-8568 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** PUERTO RICO DEPARTMENT OF LABO<br>DEPARTAMENTO DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** PUERTO RICO DEPARTMENT OF TREA<br>PO BOX 50065<br>SAN JUAN, PR 00902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** RHODE ISLAND DIVISION OF TAXAT<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908-5811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** RITA<br>PO BOX 94736<br>CLEVELAND, OH 44101-4736 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** SAN FRANCISCO TAX COLLECTOR<br>OFFICE OF THE TRASURER & TAX COLLECTOR<br>CITY & COUNTY OF SAN FRANCISCO<br>P.O. BOX 7425<br>SAN FRANCISCO, CA 94120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** SOUTH CAROLINA DEPARTMENT OF R<br>WITHHOLDING<br>300A CUTLET POINTE BOULEVARD<br>COLUMBIA, SC 29110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** SOUTH CAROLINA EMPLOYMENT SECU<br>SECURITY COMMISSION<br>CONTRIBUTIONS UNIT<br>PO BOX 7103<br>COLUMBIA, SC 29202-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** SYCAMORE TOWNSHIP JEDZ - KENWO<br>7141 MIAMI AVENUE<br>CINCINNATI, OH 45243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.32** TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION EMPLOYER ACCOUNTS OPERATIONS, PO BOX 101 NASHVILLE, TN 37202-0101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.32** TEXAS WORKFORCE COMMISSION CASHIER DEPT AUSTIN, TX 78778-0091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** UTAH DEPARTMENT OF WORKFORCE SERVICES UNEMPLOYMENT INS 140 EAST 30 SOUTH, PO BOX 45233 SALT LAKE CITY, UT 84145-0233 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** UTAH STATE TAX COMMISSION 210 N 1950 W SLC, UT 84134-0100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** VERMONT DEPARTMENT OF LABOR ATTN EMPLOYER SERVICES PO BOX 488 MONTPELIER, VT 05601-0488 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** VERMONT DEPT OF TAXES P.O. BOX 547 MONTPELIER, VT 05601-0547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** VIRGIN ISLAND BUREAU OF INTERN 6115 ESTATE SMITH BAY SUITE 225 ST. THOMAS 00802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** VIRGIN ISLANDS EMPLOYMENT SECU SECURITY AGENCY PO BOX 303159 ST THOMAS 00803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** VIRGINIA DEPARTMENT OF TAXATIO P.O. BOX 1777 RICHMOND, VA 23218-1777 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** WASHINGTON EMPLOYMENT SECURITY DEPARTMENT PO BOX 34949 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                            Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Payroll Taxes** | | | | | | | |
| **2.33** WISCONSIN DEPARTMENT OF REVENU P.O BOX 930931 MILWAUKEE, WI 53293-0931 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.33** WISCONSIN DEPARTMENT OF WORKFO DEVELOPMENT DIVISION OF UNEMPLOYMENT INSURANCE PO BOX 78960 MILWAUKEE, WI 53278-0960 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | **Payroll Taxes Total:** | | | | | **$0** | **$0** |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.34** ALAMANCE COUNTY TAX COLLECTOR<br>P. O. BOX 580472<br>CHARLOTTE, NC 28258-0472 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** AMERICAN FINANCIAL CREDIT SERV<br>10333 N. MERIDIAN ST.<br>SUITE 270<br>INDIANAPOLIS, IN 46290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** ANNE ARUNDEL COUNTY MD<br>P O BOX 427<br>ANNAPOLIS, MD 21404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** ARLINGTON COUNTY TREASURER<br>P.O BOX 1780<br>MERRIFIELD, VA 22116-1780 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BALDWIN COUNTY REVENUE<br>TEDDY J. FAUST JR COMMISSIONER<br>P.O. BOX 1549<br>BAY MINETTE, AL 36507-1549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BEACHWOOD PLACE LLC<br>MALL MANAGEMENT OFFICE<br>26300 CEDAR RD<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BEAUFORT COUNTY<br>P.O. BOX 580074<br>CHARLOTTE, NC 28258-0074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BERNALILLO COUNTY TREASURE<br>BERNALILLO COUNTY TREASURER<br>P.O BOX 269<br>ALBUQUERQUE, NM 87103-0269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BEXAR COUNTY TAX ASSESSOR-COLL<br>P.O. BOX 2903<br>SAN ANTONIO, TX 78299 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.34** BIRCH RUN TWP TREASURER<br>8425 MAIN ST.<br>BIRCH RUN, MI 48415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.35** BROWARD COUNTY TAX COLLECTOR<br>115 S ANDREWS AVE ROOM A-400<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.35 CAMDEN COUNTY COLLECTOR OF REV VICKY BURNS CAMDEN COUNTY COURTHOUSE 1 COURT CIRCLE, SUITE 4 CAMDENTON, MO 65020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CAMERON COUNTY TAX OFFICE PO BOX 952 BROWNSVILLE, TX 78622-0952 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CAROLE JEAN JORDAN INDIAN RIVER COUNTY TAX COLLECTOR PO BOX 1509 VERO BEACH, FL 32961-1509 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CENTRAL APPRAISAL DISTRICT OF TAYLOR COU P.O. BOX 1800 1534 S.TREADAWAY ABILENE, TX 79604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CENTRO DE RECAUDACION DE INGRE MUNICIPALES PO BOX 195387 SAN JUAN 00919-5387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CHANCERY COURT CLERK & MASTE 1 PUBLIC SQUARE SUITE 308 NASHVILLE, TN 37201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CHARLES LOMELI, TREAS-TAX COLL 675 TEXAS STREET, SUITE 1900 ATTN: COUNTY CLERK FAIRFIELD, CA 94533-6337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CHARLESTON COUNTY TREASURER PO BOX 605 CHARLESTON, SC 29402-0878 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.35 CHARTER TOWNSHIP OF MERIDIAN 5151 MARSH ROAD OKEMOS, MI 48864 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.36 CITY OF ALPHARETTA CHRISTOPHER M. CARR, ATTORNEY GENERAL ALPHARETTA CITY HALL 2 PARK PLAZA ALPHARETTA, GA 30009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                           Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.36** CITY OF AUBURN HILLS<br>1827 NORTH SQUIRREL ROAD<br>AUBURN HILLS, MI 48326-2753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF BOSTON<br>EUGENE L. O'FLAHERTY - CHIEF CITY COUNSEL<br>1CITY HALL SQUARE<br>ROOM 615<br>BOSTON, MA 02201-2013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF CONCORD, TAX DEPT<br>PO BOX 308<br>CONCORD, NC 28026-0308 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF DEARBORN<br>TAX ADMINISTRATION SERVICES<br>P.O BOX 4000<br>DEARBORN, MI 48126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF FRANKLIN<br>P.O. BOX 705<br>FRANKLIN, TN 37065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF GOODLETTSVILLE<br>105 S.MAIN ST<br>GOODLETTSVILLE, TN 37072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF KNOXVILLE<br>P O BOX 15001<br>KNOXVILLE, TN 37901-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF LAREDO<br>TAX DEPARTMENT<br>P.O BOX 6548<br>LAREDO, TX 78042-6548 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.36** CITY OF MADISON TREASURER<br>P O BOX 2997<br>MADISON, WI 53701-2999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF MCALLEN TAX OFFICE<br>REBECCA M. GRIMES, RTA - TAX ASSESSOR COLLECTRO<br>311 N. 15TH STREET<br>MCALLEN, TX 78501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.37** CITY OF MEDFORD<br>TREASURER/COLLECTOR<br>85 GEORGE P. HASSETT DR.<br>MEDFORD, MA 02155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF MURFRESSBORO<br>P.O. BOX 1139<br>MURFREESBORO, TN 37133-1139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF NEW ORLEANS<br>CITY HALL<br>CHIEF ADMIN. OFFICE - NADINE RAMSEY<br>1300 PERDITOR ST., SUITE 9TH FLOOR<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF NEWTON<br>PO BOX 9137<br>NEWTON, MA 02460-9137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF NORFOLK<br>P O BOX 2260<br>NORFOLK, VA 23501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF NOVI<br>ANDREW MUCH , CITY COUNSEL<br>OFFICE OF THE CITY MANAGER - CITY HALL<br>451 75 10 MILE ROAD<br>NOVI, MI 48375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF ORLANDO<br>400 S. ORANGE AVE.<br>ORLANDO, FL 32801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF RICHMOND VIRGINIA<br>BUSINESS PERSONAL PROPERTY<br>PO BOX 105371<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.37** CITY OF STERLING HEIGHTS<br>OFFICE OF THE CITY COUNSEL<br>DOUG ZKZYNIARZ - CITY COUNSEL<br>40555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.38** CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY<br>2ND FLOOR<br>LAS VEGAS, NV 89155-1401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.38 CLEAR CREEK ISD<br>PO BOX 650395<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COLLECTOR OF REVENUE-GREENE<br>940 N. BOONVILLE AVE<br>SPRINGFIELD, MO 65802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COLLECTOR OF RVENUE, ST LOUIS<br>1200 MARKET ST<br>SUITE 410<br>ST. LOUIS, MO 63103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COLLIER COUNTY TAX COLLECTOR<br>3301 E.TAMIAMI TRL<br>NAPLES, FL 34112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COLORADO MANAGER OF FINANCE<br>DEPT OF REVENUE / TREASURY DIVISION<br>144 WEST COLFAX AVENUE<br>P O BOX 17430<br>DENVER, CO 80217-0430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>P.O. BOX 10201<br>FAIRFAX, VA 22035-0201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COUNTY OF FAIRFAX<br>DEPARTMENT OF TAX ADMINISTRATION<br>P.O BOX 10202<br>FAIRFAX, VA 22035-0202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COUNTY OF LOUDOUN<br>H. ROGER ZURN JR, TREASURER OF LOUDOUN COUNTY<br>PO BOX 1000<br>LEESBURG, VA 20177-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.38 COUNTY OF MARIN<br>3501 CIVIC CENTER DRIVE<br>SAN RAFAEL, CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.39 COUNTY OF RIVERSIDE<br>PO BOX 1480<br>RIVERSIDE, CA 92502-1480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.39** COUNTY OF VOLUSIA<br>123 W. INDIANA AVENUE<br>DELAND, FL 32720-4615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** COUNTY RECORDER<br>555 ESCOBAR ST<br>MARTINEZ, CA 94553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** CYPRESS FAIRBANKS ISD TAX ASSE<br>TAX ACCESSOR-COLLECTOR, DAVID PITWONKA<br>10494 JONES ROAD.<br>RM. 106<br>HOUSTON, TX 77065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DALLAS COUNTY TAX ASSESSOR/COL<br>PO BOX 139066<br>DALLAS, TX 75313-9066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DAVID LENOIR SHELBY COUNTY TRU<br>PO BOX 2751<br>MEMPHIS, TN 38101-2751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DAVID V LAROSA SR TAX COLLECTO<br>HARRISON COUNTY<br>PO BOX 1270<br>GULF PORT, MS 39502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DAWSON COUNTY TAX COMMISSIONER<br>78 HOWARD AVE EAST SUITE 140<br>DAWSONVILLE, GA 30534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DEBORAH M. HUNT,CTA<br>TAX ASSESSOR- COLLECTOR<br>TEXAS STATE DIR. PRESS.<br>1800 NUECES ST.<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.39** DEKALB COUNTY TAX COMMISSIONER<br>P O BOX 100004<br>DECATUR, GA 30031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** DENNIS W. HOLLINGSWORTH<br>P O BOX 9001<br>ST AUGUSTINE, FL 32085-9001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.40** DEPARTMENT OF ASSESSMENT AND TAXATION<br>PERSONAL PROPERTY DIVISION<br>301 WEST PRESTON STREET<br>BALTIMORE, MD 21201-2395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** DONALD R. WHITE, TAX COLLECT<br>1221 OAK STREET<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** DOUG BELDEN TAX COLLECTOR<br>P.O BOX 172920<br>TAMPA, FL 33672-0920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** EAST BATON ROUGE SHERIFF<br>PO BOX 91285<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** FARMINGTON TAX COLLECTOR<br>1 MONTEITH DRIVE, TOWN HALL<br>FARMINGTON, CT 06032-1053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** FORT BEND CO. L.I.D. #2<br>11111 KATY FREEWAY #725<br>HOUSTON, TX 77079-2197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** FORT BEND COUNTY TAX OFFICE<br>FORT BEND COUNTY TAX ASSESSOR COLLECTOR<br>PAYMENT PROCESSING DEPT.<br>P.O. BOX 1028<br>SUGARLAND, TX 77487-1028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** FRESNO COUNTY TAX COLLECTOR<br>P.O. BOX 1192<br>FRESNO, CA 93715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.40** FULTON COUNTY TAX COMMISIONER<br>P.O. BOX 105052<br>ATLANTA, GA 30348-5052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** GREENVILLE COUNTY TAX COLLECTO<br>DEPARTMENT 390<br>PO BOX 100221<br>COLUMBIA, SC 29202-3221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.41** HARRIS COUNTY CLERK STAN STANART ADMINISTRATIVE OFFICES HARRIS COUNTY CIVIL COURTHOUSE, 201 CAROLINE HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** HARRIS COUNTY M.U.D. #358 11111 KATY FREEWAY #725 HOUSTON, TX 77079-2197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** HARRY E. HAGEN CPA COUNTY OF SANTA BARBARA PO BOX 579 SANTA BARBARA, CA 93102-0579 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** HENRY COUNTY TAX COMMISSIONE 140 HENRY PARKWAY MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** HORRY COUNTY TREASURER 1301 2ND AVE CONWAY, SC 29526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** J. T. SMALLWOOD, TAX COLLECTOR 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** JACKIE W WILLIAMS COUNTY TRE PO BOX 1267 GAFFNEY, SC 29342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** JACKSON COUNTY COLLECTOR PO BOX 219747 KANSAS CITY, MO 64121-9747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.41** JAMES CITY COUNTY TREASURER P.O BOX 8701 WILLIAMSBURG, VA 23187-8701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** JANET BUSKEY REVENUE COMMISSIONER MONTGOMERY COUNTY COURTHOUSE 100 S. LAWRENCE ST. MONTGOMERY, AL 36102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.42** JEFFERSON COUNTY SHERIFF<br>PO BOX 70300<br>LOUISVILLE, KY 40270-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PKY<br>#2520<br>GOLDEN, CO 80419 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** JIM REYNOLDS<br>CLEVELAND COUNTY TEASURER<br>201 S. JONES STE.100<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** JOHN R AMES, TAX COLLECTOR<br>P.O. BOX 139066<br>DALLAS, TX 75313-9066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** JOHNSON COUNTY TREASURER<br>PO BOX 2902<br>SHAWNEE MISSION, KS 66201-1302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** KAY PACE TAX COLLECTOR MADISON<br>PO BOX 113<br>CANTON, MS 39046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** KENNETH L. MAUN, TAX ASSESSOR<br>COLLIN COUNTY<br>P O BOX 8006<br>MCKINNEY, TX 75070-8006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** KENTON COUNTY CLERK<br>KENTON COUNTY CLERK'S OFFICE<br>303 COURT ST.<br>COVINGTON , KY 41011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.42** KENTON COUNTY SHERRIF<br>CHARLES L. KERZENBORN<br>P.O. BOX 188070<br>ERLANGER, KY 41018-8070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.43** KING COUNTY TREASURY<br>500 4TH AVENUE #600<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.43** KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.43 LAFAYETTE PARISH TAX COLLECTOR<br>PO BOX 92590<br>LAFAYETTE, LA 70509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LAKE COUNTY TAX COLLECTOR<br>PO BOX 327<br>TAVARES, FL 32778 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LAPORTE COUNTY TREASURER<br>P O BOX J<br>MICHIGAN CITY, IN 46361-0319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LEE COUNTY TAX COLLECTOR<br>LARRY D. HART, TAX COLLECTOR<br>2480 THOMPSON ST.<br>FT. MEYERS, FL 33901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LOS ANGELES COUNTY TAX COLLECT<br>PO BOX 54027<br>LOS ANGELES, CA 90054-0027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LOUISIANA TAX COMMISSIONER<br>222 ST LOUIS STREET<br>ROOM 126<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LUANNE CARAWAY, HAYS CTY TAX A<br>LUANNE CARAWAY, TAX ASSESSOR/COLLECTOR<br>COURTHOUSE ANNEX, 102 LBJ DRIVE<br>SAN MARCOS, TX 78666-5620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.43 LUBBOCK CENTRAL APPRAISAL DISTRICT<br>2109 AVENUE Q.<br>LUBBOCK , TX 79411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 MARICOPA COUNTY TREASURER<br>P.O BOX 52133<br>PHOENIX, AZ 85072-2133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 MARILYN WOOD, MOBILE COUNTY RE<br>MOBILE COUNTY AL<br>P.O DRAWER 1169<br>MOBILE, AL 36633-1169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44 MARION COUNTY TREASURER<br>PO BOX 6145<br>INDIANAPOLIS, IN 46206-6145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

<span style="background:black;color:white">Part 1:</span>    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.44  MAVERICK COUNTY TAX OFFICE<br>MAVERICK COUNTY TAX ASSESSOR<br>COLLECTOR<br>370 N. MONROE, BOX #3<br>EAGLE PASS, TX 78852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406<br>WACO, TX 76703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  MECKLENBURG COUNTY TAX COLLECT<br>PO BOX 32247<br>CHARLOTTE, NC 28232-2247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  METROPOLITAN TRUSTEE<br>DAVIDSON COUNTY TRUSTEE<br>700 2ND AVE S<br>SUITE #220<br>NASHVILLE, TN 37210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  MIAMI DADE COUNTY TAX COLLECTO<br>140 W. FLAGER ST.<br>MIAMI, FL 33130-1575 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  MICHAEL CORRIGAN, TAX COLLECTO<br>LOCAL BUSINESS TAX DEPT.<br>231 E.  FORSYTH STREET SUITE#200<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.44  MIDLAND CENTRAL APPRAISAL DIST<br>4631 ANDREWS HWY<br>P.O BOX 908002<br>MIDLAND, TX 79708-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45  MIKE SULLIVAN<br>TAX ASSESSOR - COLLECTOR<br>HARRIS COUNTY TAX ASSESSOR<br>COLLECTOR<br>1001 PRESTON<br>HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45  MONTGOMERY COUNTY<br>OFFICE OF THE FIRE MARSHALL<br>FIRE CODE COMPLIANCE SECTION<br>100 EDISON PARK DR., 2ND FLOOR<br>GAITHERSBURG, MD 20878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45  MONTGOMERY COUNTY MARYLAND<br>PO BOX 64495<br>BALTIMORE, MD 21264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.45 MONTGOMERY COUNTY TAX A/C<br>400 N. SAN JACINTO<br>CONROE, TX 77301-2823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 MULTNOMAH COUNTY<br>P.O. BOX 2716<br>PORTLAND, OR 97208-2716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 NAPA COUNTY TAX COLLECTOR<br>1195 THIRD ST. RM. NO. 108<br>NAPA, CA 94559-3035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 NEWELL NORMAND SHERIFF AND EX-TAX COLLECTOR<br>PO BOX 130<br>GRETNA, LA 70054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 NUECES COUNTY TAX COLLECTOR<br>TAX ASSESSOR - COLLECTOR<br>P.O. BOX 2810<br>CORPUS CHRISTI, TX 78403-2810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 OAKLAND COUNTY TREASURER<br>1200 N. TELEGRAPH RD.<br>PONTIAC, MI 48341-0479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.45 OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR AVE<br>#307<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.46 ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 1438<br>SANTA ANA, CA 92702-1438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.46 PABLO (PAUL) VILLARREAL JR., R HIDALGO COUNTY TAX ASSESSOR COLLECTOR<br>205 SOUTH PIN OAK AVE.<br>EDINBURG, TX 78539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.46 PALM BEACH COUNTY TAX COLLECTO<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| **2.46** PERDUE BRANDON FIELDER COLLINS & MOTT LLP ATTORNEYS AT LAW 1616 SOUTH KENTUNKY SUITE 200, BUILDING D AMARILLO, TX 79102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** PIMA COUNTY TREASURER, BETH 115 N. CHURCH AVENUE TUCSON, AZ 85701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** PLACER COUNTY TAX COLLECTOR 2976 RICHARDSON DRIVE AUBURN, CA 95603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** POTTER COUNTY TAX ASSESSOR POTTER COUNTY TAX ASSESSOR-COLLECTOR P.O BOX 2289 AMARILLO, TX 79105-2289 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** PRINCE WILLIAM COUNTY TAX ADMINISTRATION DIVISION PO BOX 2467 PRINCE WILLIAM, VA 22195-2467 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** PULASKI COUNTY SHERIFF 401 W. MARKHAM ST LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.46** PULASKI COUNTY TREASURER 201 S BROADWAY ST #150 LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47** RANKIN COUNTY TAX COLLECTOR 211 E. GOVERNMENT ST. SUITE B BRANDON, MS 39042-3269 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47** RIVERSIDE COUNTY, TREASURER- P.O. BOX 12005 RIVERSIDE, CA 92502-2205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.47** ROBERT A. GOERING HAMILTON COUNTY TREASURER PO BOX 740857 CINCINNATI, OH 45274-0857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.47 RON WRIGHT TAX ASSESSOR-COLLEC<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 ROUND ROCK TAX OFFICE<br>1311 ROUND ROCK AVE<br>ROUND ROCK, TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 RUTHERFORD COUNTY TRUSTEE<br>P.O. BOX 1316<br>MURFREESBORO, TN 37133-1139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 SACRAMENTO COUNTY TAX COLLECTO<br>700 H STREET RM 1710<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 SALT LAKE COUNTY ASSESSOR<br>PERSONAL PROPERTY DIVISION<br>P.O. BOX 147421<br>SALT LAKE CITY, UT 84114-7421 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 SAN DIEGO COUNTY TREASURER-TAX<br>1600 PACIFIC HIGHWAY<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.47 SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD.<br>SARASOTA, FL 34236-6993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SCOTT RANDOLPH, TAX COLLECTOR<br>PO BOX 545100<br>ORLANDO, FL 32854-5100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SEDGWICK COUNTY TREASURER<br>PO BOX 2961<br>WICHITA, KS 67201-2961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SHABBIR A. KHAN, TAX COLLECTOR<br>SAN JOANQUIN COUNTY TREAS.<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SHERIFF OF MONONGALIA COUNTY<br>243 HIGH STREET ROOM 26<br>MORGANTOWN, WV 26505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Personal Property Tax

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.48 SMITH COUNTY TAX OFFICE<br>GARY B BARBER<br>PO BOX 2011<br>TYLER, TX 75710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SNOHOMISH COUNTY TREASURER<br>P.O. BOX 34171<br>EVERETT, WA 98206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SONOMA COUNTY TAX COLLECTOR<br>585 FISCAL DRIVE ROOM 100F<br>SANTA ROSA, CA 95403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SPRING BRANCH I.S.D.- TAX ASSE<br>PO BOX 19037-8880 WESTVIEW<br>HOUSTON, TX 77224-9037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 SUMMIT COUNTY<br>PO BOX 128<br>COALVILLE, UT 84017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.48 TARRANT COUNTY TAX ASSESSOR-CO<br>P O BOX 961018<br>FT. WORTH, TX 76161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TAX ASSESSOR COLLECTOR<br>211 N KANSAS ST<br>EL PASO, TX 79901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TAX COLLECTOR CITY OF STAMFORD<br>PO BOX 50<br>STAMFORD, CT 06904-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF BRAINTREE<br>P.O. BOX 859209<br>BRAINTREE, MA 02185-9209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF CLINTON<br>54 EAST MAIN ST.<br>CLINTON, CT 06413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF COLLIERVILLE<br>ATTN: TAX DEPT<br>500 POPLAR VIEW PARKWAY<br>COLLIERVILLE,, TN 38017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**  **Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.49 TOWN OF GREENWICH-CT<br>101 FIELD POINT ROAD 1ST FL<br>GREENWICH, CT 06830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF LEE<br>32 MAIN STREET<br>LEE, MA 01238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF LEESBURG<br>P.O BOX 88<br>LEESBURG, VA 20178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF NATICK<br>13 EAST CENTRAL ST.<br>NATICK, MA 01760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.49 TOWN OF QUEENSTOWN<br>PO BOX 4<br>QUEENSTOWN, MD 21658 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TOWN OF TRUMBULL-TAX COLLECTOR<br>PO BOX 110326<br>TRUMBULL, CT 06611-0326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TOWN OF WEST HARTFORD<br>50 SOUTH MAIN STREET<br>WEST HARTFORD, CT 06107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TOWN OF WRENTHAM<br>P.O BOX 4110<br>WOBURN, MA 01888-4110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TRAVIS COUNTY TAX OFFICE<br>5501 AIRPORT BLVD.<br>AUSTIN, TX 78751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TREASURER CITY OF MEMPHIS<br>PO BOX 185<br>MEMPHIS, TN 38101-0185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TREASURER OF VANDERBURGH COU<br>PO BOX 77<br>EVANSVILLE, IN 47701-0077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Personal Property Tax** | | | | | | | |
| 2.50 TREASURER TAX COLLECTOR-SAN BERNARDINO<br>SAN BERNARDINO COUNTY<br>172 WEST 3RD STREET 1ST FLOOR<br>SAN BERNARDINO, CA 92415-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 TULSA COUNTY TREASURER<br>500 SOUTH DENVER AVE W<br>#323<br>TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 UNIFIED GOVERNMENT TREASURY<br>710 N 7TH ST STE 240<br>KANSAS CITY, KS 66101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.50 UNITED ISD TAX OFFICE<br>3501 E SAUNDERS<br>LAREDO, TX 78041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 VENTURA COUNTY TAX COLLECTOR<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009-1290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 VILLAGE OF PLEASANT PRAIRIE<br>9915 39TH AVENUE<br>PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WALTON COUNTY TAX COLLECTOR<br>RHONDA SKIPPER<br>571 EAST NELSON AVENUE<br>DEFUNIAK SPRINGS, FL 32433 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WASHINGTON COUNTY<br>280 N. COLLEGE AVE.<br>STE. 202<br>FAYETTEVILLE, AR 72701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WASHINGTON COUNTY TRUSTEE<br>PO BOX 215<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WASHOE COUNTY TREASURER<br>P.O. BOX 30039<br>RENO, NV 89520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Personal Property Tax

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.51 WEBB COUNTY TAX ASSESSOR-COLLECTOR<br>WEBB COUNTY TAX ASSESSOR-COLLECTOR<br>P.O BOX 420128<br>LAREDO, TX 78040-8128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WILLIAMSON COUNTY DISTRICT C TAX ASSESSOR COLLECTOR<br>WILLIAMSON COUNTY TAX OFFICE<br>904 SOUTH MAIN ST<br>GEORGETOWN, TX 78626-5701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WILLIAMSON COUNTY TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.51 WISCONSIN PLACE RETAIL LLC<br>C/O NEW ENGLAND DEVELOPMENT<br>ONE WELLS AVE.<br>NEWTON, MA 02459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 WOODLANDS METRO CENTER MUD<br>PO BOX 4901<br>HOUSTON, TX 77210-4901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | Personal Property Tax Total: | | | | | **$0** | **$0** |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:      List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Sales and Use Tax</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.52 ALABAMA DEPARTMENT OF REVENUE<br>EFT UNIT , PO BOX 327950<br>MONGOMERY, AL 36132-7950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 ANDREW SPORT<br>5 EMPIRE BLVD<br>S. HACKENSACK, NJ 7606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 ARIZONA DEPARTMENT OF REVENUE<br>P O BOX 29010<br>PHOENIX, AZ 85038-9010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 ARKANSAS DEPT OF FINANCE & ADM<br>PO BOX 3861<br>LITTLE ROCK, AR 72203-3861 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 BATON ROUGE CITY CONSTABLE<br>PO BOX 1471<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 CITY OF BIRMINGHAM<br>P.O BOX 830638<br>BIRMINGHAM, AL 35283-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 CITY OF NEW ORLEANS<br>CITY HALL<br>CHIEF ADMIN. OFFICE - NADINE RAMSEY<br>1300 PERDITOR ST., SUITE 9TH FLOOR<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX, AZ 85038-9690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.52 CITY OF SCOTTSDALE<br>P.O. BOX 1949<br>SCOTTSDALE, AZ 85252-1949 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.53 CITY OF TUSCON<br>COLLECTIONS<br>PO BOX 27320<br>TUSCON, AZ 85726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Sales and Use Tax**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.53** COFIM MUNICIPIO DE BORCELONETA<br>PO BOX 2049<br>BARCELONETA, PR 00617 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>DENVER, CO 80261-0013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** COLORADO MANAGER OF FINANCE<br>DEPT OF REVENUE / TREASURY DIVISION<br>144 WEST COLFAX AVENUE<br>P O BOX 17430<br>DENVER, CO 80217-0430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** COMMONWEALTH OF MASSACHUSETTS<br>PO BOX 7065<br>BOSTON, MA 02204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** COMPTROLLER OF MARYLAND<br>P O BOX 37272<br>BALTIMORE, MD 21297-0175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** CONNECTICUT DEPARTMENT OF REVE DRS<br>PO BOX 2931<br>HARTFORD, CT 06104-2931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** DEPARTAMENTO DE HACIENDA<br>PO BOX 50066<br>SAN JUAN, PR 00902-6266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** DEPARTMENT OF REVENUE<br>PO BOX 23607<br>GMF 96921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.53** DISTRICT OF COLUMBIA GOVERNMEN<br>P.O. BOX 679<br>BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0679 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| **2.54** FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                                              Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Sales and Use Tax

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.54 GEORGIA DEPARTMENT OF REVENUE<br>P.O BOX 105296<br>ATLANTA, GA 30348-5296 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 GILE RIVER INDIAN COMMUNITY OF<br>OFFICE OF TREASURER<br>P.O. BOX 2160<br>SACATON, AZ 85147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 HAWAII DEPARTMENT OF TAXATION<br>PO BOX 1425<br>HONOLULU, HI 96806-1425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 IDAHO STATE TAX COMISSION<br>PO BOX 76<br>BOISE, ID 83707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD, IL 62794-9035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 INDIANA DEPARTMENT OF REVENUE<br>P.O BOX 7218<br>INDIANAPOLIS, IN 46207-7218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 IOWA DEPARTMENT OF REVENUE<br>PO BOX 10411<br>DES MOINES, IA 50306-0411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 KANSAS DEPARTMENT OF REVENUE<br>915 SW HARRISON ST<br>TOPEKA, KS 66625-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.54 KENTUCKY STATE TREASURER<br>ALLISON BALL<br>1050 US HIGHWAY 127 SOUTH<br>SUITE 100<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 LOUISIANA DEPARTMENT OF REVENU<br>P.O.BOX 3550<br>BATON ROUGE, LA 70821-3550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MASSACHUSETTS DEPARTMENT OF RE<br>P O BOX 7034<br>BOSTON, MA 02204-7034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Sales and Use Tax** | | | | | | | |
| 2.55 MICHIGAN DEPARTMENT OF TREASUR<br>DEPT. 77003<br>DETROIT, MI 48277-0003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64621<br>ST. PAUL, MN 55164-0621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MISSISSIPPI STATE TAX COMMISSI<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MISSOURI DEPARTMENT OF REVENUE<br>TAXATION BUREAU<br>P.O BOX 840<br>JEFFERSON CITY, MO 65105-0840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MUNICIPIO DE CANOVANAS<br>PO BOX 1612<br>CANOVANAS, PR 729 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 MUNICIPIO DE SAN JUAN<br>PO BOX 70179<br>SAN JUAN, PR 00936-8179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 NEVADA DEPARTMENT OF TAXATION<br>PO BOX 52609<br>PHOENIX, AZ 85072-2609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.55 NEW JERSEY DIVISION OF TAXATIO<br>P.O. BOX 642<br>TRENTON, NJ 08646-0642 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 NEW MEXICO TAXATION AND REVENU<br>PO BOX 25128<br>SANTE FE, NM 87504-5128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 NEW YORK SALES TAX<br>QUEENS DISTRICT OFFICE<br>80-02 KEW GARDENS RD.<br>KEW GARDENS, NY 11415-3618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 NORTH CAROLINA DEPARTMENT OF R<br>PO BOX 25000<br>RALEIGH, NC 27640-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Sales and Use Tax** | | | | | | | |
| 2.56 OHIO DEPARTMENT OF TAXATION<br>PO BOX 16560<br>COLUMBUS, OH 43216-6560 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 OKLAHOMA TAX COMMISSION<br>P.O BOX 26850<br>OKLAHOMA CITY, OK 73126-0850 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 PENNSYLVANIA DEPARTMENT OF REV<br>3240 RED LION RD.<br>PHILADELPHIA, PA 19114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 SOUTH CAROLINA DEPARTMENT OF R<br>300A CUTLET POINTE BOULEVARD<br>COLUMBIA, SC 29110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 STATE COMPTROLLER<br>111 E. 17TH ST.<br>AUSTIN, TX 78774-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.56 STATE OF WASHINGTON<br>PO BOX 34051<br>SEATTLE, WA 98124-1051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 TAXFREE SHOPPING LTD<br>14665 MIDWAY RD<br>ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 TENNESSEE DEPARTMENT OF REVENU<br>500 DEADERICK ST<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 TEXAS DEPARTMENT OF REVENUE<br>INTERNAL REVENUE SERVICE CENTER<br>AUSTIN, TX 78301-0215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 UTAH STATE TAX COMMISSION<br>SALES TAX<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0400 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Sales and Use Tax** | | | | | | | |
| 2.57 VERMONT DEPT OF TAXES<br>P.O. BOX 547<br>MONTPELIER, VT 05601-0547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 VIRGIN ISLAND BUREAU OF INTERN<br>6115 ESTATE SMITH BAY<br>SUITE 225<br>ST. THOMAS 00802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 VIRGINIA DEPARTMENT OF TAXATIO<br>P.O. BOX 1777<br>RICHMOND, VA 23218-1777 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| 2.57 WISCONSIN DEPARTMENT OF REVENU<br>PO BOX 930389<br>MILWAUKEE, WI 53293-0389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | $0 | $0 |
| | Sales and Use Tax Total: | | | | | **$0** | **$0** |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| | | |
|---|---|---|
| **Total: All Creditors with PRIORITY Unsecured Claims** | **$0** | **$0** |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with
nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.3  1 CLOUD COMMUNICATIONS 4 BEDFORD FARMS DR. SUITE 210 BEDFORD, NH 03110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,684 |
| 3.4  1 MODEL MANAGEMENT LLC 42 BOND STREET, 2ND FLOOR NEW YORK, NY 10012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| 3.5  1 STOP MAINTENANCE INCORPORATED 21143 HAWTHORNE BOULEVARD #313 TORRANCE, CA 90503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,455 |
| 3.6  113 E. OAK STREET LLC P.O. BOX 2367 NORTHBROOK, IL 60065 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,007 |
| 3.7  1290 THIRD, LLC. C/O FRIEDLAND PROPERTIES 500 PARK AVE. - 11TH FLOOR NEW YORK, NY 10022 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $122,995 |
| 3.8  1714 N DAMEN LTD PARTNERSHIP 9237 N SPRINGFIELD EVANSTON, IL 60203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,097 |
| 3.9  1-800-GOT-JUNK? - NJ 143 HARDING AVENUE SUITE 7 BELLMAWR, NJ 08031 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $491 |
| 3.10  200 GREENWICH AVENUE,  LLC. PO BOX 5706 HICKSVILLE, NY 11802-5706 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,972 |
| 3.11  2140 NORTH HALSTED PARTNERS ATTN: RENT COLLECTION 4950 S. YOSEMITE STREET F2 #369 GREENWOOD VILLAGE, CO 80111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,967 |
| 3.12  237-243 WORTH AVENUE L.P. P.O. BOX 10297 UNIONDALE, NY 11555 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,815 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.13  2700 EAST CARSON STREET ASSOC LP P.O. 944086 CLEVELAND, OH 44194-4086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,023 |
| 3.14  2761 FRUITLAND 10250 WEST SUNSET LOS ANGELES, CA 90077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $207,924 |
| 3.15  2LINK CONSULTING INC 8845 E. VALLEY BLVD. SUITE 472 ROSEMEAD, CA 91770 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,945 |
| 3.16  3210 M STREET, L.P. C/O: 3210 M STREET, L.P. 3307 M STREET, NW. SUITE 400 WASHINGTON, DC 20007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $142,419 |
| 3.17  3D EXHIBITS INC 800 ALBION AVE. SCHAUMBURG, IL 60193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,710 |
| 3.18  3WY BUSINESS SOLUTIONS, LLC 8126 SUBBASE SUITE 1 ST. THOMAS 00802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $169 |
| 3.19  411 MASTER MIND LLC. P.O. BOX 234112 GREAT NECK, NY 11023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,761 |
| 3.20  4701 SANTA FE 2761 FRUITLAND AVE VERNON, CA 90058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $154,206 |
| 3.21  64LABS INC. 2002 N LOIS AVE. SUITE 505 TAMPA, FL 33607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,900 |
| 3.22  738 LINCOLN ROAD, LLC 1261 20TH STREET MIAMI BEACH, FL 33139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,649 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.23 9180 PROPERTY GROUP / MISSION VIEJO<br>7415 SOLUTION CENTER<br>CHICAGO, IL 60677-7004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,589 |
| 3.24 A & FENG FASHION LTD<br>RM 702, 71F, NEW TECH PLAZA<br>34 TAI YAU ST.<br>SAN PO KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,390,334 |
| 3.25 ABSOLUTE FIRE PROTECTION, INC.<br>3501 N.W. 14TH AVENUE<br>POMPANO BEACH, FL 33064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $225 |
| 3.26 ABSOPURE WATER CO<br>DEPT#9117268<br>PO BOX 701760<br>PLYMOUTH, MI 48170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $132 |
| 3.27 ABTP SERVICES LLC<br>404 PARK AVENUE SOUTH, 7TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $439 |
| 3.28 ACADEMY FIRE LIFE SAFETY, LLC<br>58-29 MASPETH AVE.<br>MASPETH, NY 11378 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,901 |
| 3.29 ACADEMY VALET PARKING SERVICES<br>PO BOX 221044<br>NEWHALL, CA 91322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,000 |
| 3.30 ACADIA GOLD COAST LLC<br>0173-003933<br>P.O. 415980<br>BOSTON, MA 02241-5980 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,315 |
| 3.31 ACCOUNTEMPS<br>P.O. BOX 743295<br>LOS ANGELES, CA 90074-3295 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,382 |
| 3.32 ACCOUNTING PRINCIPALS, INC.<br>DEPT. CH 14031<br>PALATINE, IL 60055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,985 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.33  ACE DESIGNS, INC.<br>320 GEORGE PATTERSON BLVD.<br>BRISTOL, PA 19007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $246,233 |
| 3.34  ACTION ENVIRONMENTAL GROUP<br>P.O. BOX 554744<br>DETROIT, MI 48255-4744 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $557 |
| 3.35  ADEO PRODUCTION<br>9018 BALBOA BLVD.<br>UNIT #142<br>NORTHRIDGE, CA 91325 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| 3.36  ADOLFO LARA JR.<br>5740 CAMELLIA AVE. # 208<br>NORTH HOLLYWOOD, CA 91601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $300 |
| 3.37  ADP INC<br>PO BOX 0888<br>CAROL STREAM, IL 60132-0888 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $80,210 |
| 3.38  ADVANCE MANAGEMENT INC.<br>198 ADRIAN SANCHEZ ST.<br>SUITE #3<br>BARRIGADA 96913<br>GUAM | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,553 |
| 3.39  ADVANCED DISCOVERY, INC.<br>P.O. BOX 102242<br>ATLANTA, GA 30368-2242 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,860 |
| 3.40  AEE<br>PO BOX 363508<br>SAN JUAN 00936-3508<br>PUERTO RICO | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,099 |
| 3.41  AFP ALARM AND DETECTION, LP<br>2003 MYKAWA<br>PEARLAND, TX 77581 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $244 |
| 3.42  AIM ARTISTS AGENCY<br>10846 BAIRD AVE.<br>NORTH RIDGE, CA 91326 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.43 AIR & GROUND WORLD TRANSPORT<br>180-A UTAH AVENUE<br>SOUTH SAN FRANCISCO, CA 94080 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,302 |
| 3.44 AKER TEKSTIL<br>YILANLI AYAZMA YOLU<br>MEVLEVIHANE CAD<br>NO. 5 CEVIZLIBAG<br>ISTANBUL, TURKEY 34200<br>TURKEY | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $811 |
| 3.45 ALABAMA DEPARTMENT OF INDUSTRIAL RELATIO<br>INDUSTRIAL RELATIONS<br>UNEMPLOYMENT<br>COMPENSATION DIVISION/AUDIT AND CASHIERING<br>649 MONROE STREET ROOM 4207<br>MONTGOMERY, AL 36131-4220 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $320 |
| 3.46 ALABAMA DEPARTMENT OF REVENUE<br>ALABAMA INDIVIDUAL AND CORPORATE TAX DIV<br>WITHHOLDING TAX SECTION<br>PO BOX 327480<br>MONTGOMERY, AL 36132-7480 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123 |
| 3.47 ALABAMA DEPARTMENT OF REVENUE<br>PO BOX 327330<br>MONTGOMERY, AL 36132 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34 |
| 3.48 ALAMANCE COUNTY TAX COLLECTOR<br>P. O. BOX 580472<br>CHARLOTTE, NC 28258-0472 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,697 |
| 3.49 ALAN MARGOLIN & ASSOCIATES CONSULTING ENGINEERS AND ARCHITECTS, PDC<br>420 LEXXINGTON AVE.<br>SUITE 2738<br>NEW YORK, NY 10170 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,725 |
| 3.50 ALAUD PTY LTD.<br>LEVEL 1 46-52 MEAGHER STREET CHIPPENDALE<br>SYDNEY  NSW, 2008<br>AUSTRALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,300 |

**BCBG Max Azria Group, LLC**                                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.51  ALBANA VULAJ 3084 UNCAS STREET MOHEGAN LAKE, NY 10547 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $324 |
| 3.52  ALBERTVILLE PREMIUM OUTLETS P.O. BOX 822928 PHILADELPHIA, PA 19182-2928 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,867 |
| 3.53  ALCON TRANSPORT INC P.O. BOX 652 MAYWOOD, CA 90270 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,209 |
| 3.54  ALEGIS CONSTRUCTION, INC. 3701 S. NORFOLK STREET SUITE 300 SEATTLE, WA 98118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,325 |
| 3.55  ALEJANDRO FLORES 526 S. ARIZONA AVE. LOS ANGELES, CA 90022 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $641 |
| 3.56  ALGOTEX INC 2720 AVENUE CHICOUTIMI LAVAL, QUPEC H7E 1B1 CANADA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,155 |
| 3.57  ALHAMBRA & SIERRA SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| 3.58  ALL STATES SERVICES P O BOX 94258 LAS VEGAS, NV 89193 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $543 |
| 3.59  ALLIED SECURITY LLC 3606 HORIZON DRIVE (CORP HQ) KING OF PRUSSIA, PA 19406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $622 |
| 3.60  ALLIRA CASE 1128 LARRABEE STREET APT. 5 WEST HOLLYWOOD, CA 90069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| 3.61  ALMODO, INC. 488 SEVENTH AVE. SUITE 10-D NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $162 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.62** ALPINEWATER SYSTEMS LAS VEGAS<br>P.O. BOX 94436<br>LAS VEGAS, NV 89193-4436 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.63** ALU INC.<br>240 ANDERSON AVE.<br>MOONACHINE, NJ 07074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $950 |
| **3.64** AMANDA KELLY LIMITED<br>142 SOUTHWARK BRIDGE RD<br>LONDON   SE1ODG | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,460 |
| **3.65** AMERENUE<br>P.O. BOX 88068<br>CHICAGO, IL 60680-1068 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,683 |
| **3.66** AMERICAN DREAM CONSTRUCTION, LLC.<br>8954 BIRKDALE COURT<br>ORLANDO, FL 32819 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,200 |
| **3.67** AMERICAN LIGHT<br>4401 WESTGATE BLVD.<br>SUITE 310<br>AUSTIN, TX 78745-1494 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,433 |
| **3.68** AMERICAN SECURITY SYSTEM INC<br>5-44 50TH AVENUE<br>LONG ISLAND CITY, NY 11101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $555 |
| **3.69** AMERICAN SUPPLY COMPANY<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $116,791 |
| **3.70** AMERICAS SAP USERS GROUP<br>DEPT 127<br>PO BOX 4248<br>HOUSTON, TX 77210-4248 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,600 |
| **3.71** AMPHION<br>P.O. BOX 225<br>SANTA CLARA, CA 95052-0225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,083 |
| **3.72** ANDARI FASHION INC<br>9626 TELSTAR AVENUE<br>EL MONTE, CA 91731 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,149,746 |

**BCBG Max Azria Group, LLC**                                            Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.73**   ANDERSEN TAX HOLDINGS, LLC. 100 FIRST STREET SUITE 1600 SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,245 |
| **3.74**   ANDREW KOEING INT'L CO LTD. 1523 SUMMERHILL AVE. MONTREAL, QUEBEC CANADA H3H 1C2 CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $405 |
| **3.75**   ANGELA MEROLA CALLE VILLAVIEJA N 31 BAJO STUDIO CREMA ALICANTE, 03002, SPAIN SPAIN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $550 |
| **3.76**   ANTHEM BLUE CROSS LIFE AND HEALTH INSURA 21555 OXNARD STREET, PLA1 WOODLAND HILLS, CA 91367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $87,866 |
| **3.77**   APEX BILLING SOLUTIONS P.O. BOX 84077 COLUMBUS, GA 31908-4077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $101 |
| **3.78**   APEX BROKERAGE ATTN: KANDACE NIEMI 855 192ND STREET SUITE 300 SEATAC, WA 98148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $75 |
| **3.79**   APM MODEL MANAGEMENT 53 WEST 36TH ST. ROOM 602 NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,580 |
| **3.80**   APOSTROPHE 217 CENTRE STREET 7TH FLOOR NEW YORK, NY 10013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,680 |
| **3.81**   APPAREL MARKET TRANSPORT P.O. BOX 182 VENICE, CA 90294 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,425 |
| **3.82**   APS PO BOX 2906 PHOENIX, AZ 85062-2906 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,635 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.83 APTOS, INC.<br>15 GOVERNOR DRIVE<br>NEWBURGH, NY 12550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,975,559 |
| 3.84 AQUA FILTER FRESH INC<br>1 COMMERCE DRIVE<br>PITTSBURGH, PA 15239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| 3.85 AQUACLEAR<br>P.O. BOX 415<br>RITTMAN, OH 44270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108 |
| 3.86 ARAG INSURANCE<br>400 LOCUST STREET STE. 480<br>DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,681 |
| 3.87 ARC VISION INC.<br>1950 CRAIG ROAD<br>SUITE 300<br>ST.LOUIS, MO 63146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,289 |
| 3.88 ARCADIA FALSE ALARM<br>REDUCTION PROGRAM<br>FILE 749188<br>LOS ANGELES, CA 90074-9188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| 3.89 ARETEX SPA - MAGLIFICIO<br>VIA SETTOLA - Z.I. SPEDALINO<br>AGLIANA (PT) 51031<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,809 |
| 3.90 AREZZO INDUSTRIA E COMERCIO S/A<br>RS 239, 8750 SALA 8<br>CANADAMPO BOM, RS 93700-000<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1 |
| 3.91 ARIN<br>PO BOX 79010<br>BALTIMORE, MD 21279-0010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| 3.92 ARIZONA DEPARTMENT OF<br>ECONOMIC SECURITY<br>PO BOX 52027<br>PHOENIX, AZ 85072-2027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,510 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.93  ARKANSAS DEPARTMENT OF WORKFORCE SERVICE PO BOX 8007 LITTLE ROCK, AR 72203-8007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62 |
| 3.94  ARLINGTON COUNTY TREASURER P.O BOX 1780 MERRIFIELD, VA 22116-1780 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,014 |
| 3.95  ART DEPARTMENT LA, INC. 2105 COLORADO AVENUE SANTA MONICA, CA 90404 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,671 |
| 3.96  ARUNDEL MILLS LP PO BOX 406130 ATLANTA, GA 30384 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,632 |
| 3.97  ASHLEE GLAZER, LLC. 130 EAST 18TH ST. APT. 12E NEW YORK, NY 10003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| 3.98  ASTEK WALLCOVERING INC. 15924 ARMINTA ST VAN NUYS, CA 91406 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,497 |
| 3.99  AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| 3.100  AT&T PO BOX 5001 CAROL STREAM, IL 60197-5001 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6 |
| 3.101  AT&T PO BOX 5019 CAROL STREAM, IL 60197-5019 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $178 |
| 3.102  AT&T P.O. BOX 5020 CAROL STREAM, IL 60197-5020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $326 |
| 3.103  AT&T P.O.BOX 5080 CAROL STREAM, IL 60197-5080 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,280 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.104**  AT&T<br>P.O. BOX 5014<br>CAROL STREAM, IL 60197-5014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $414 |
| **3.105**  AT&T<br>PO BOX 5025<br>CAROL STREAM, IL 60197-5025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,256 |
| **3.106**  AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,394 |
| **3.107**  AT&T<br>PO BOX 105414<br>ATLANTA, GA 30348-5414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| **3.108**  AT&T<br>P O BOX 5001<br>CAROL STREAM, IL 60197-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $376 |
| **3.109**  AT&T (BELL SOUTH)<br>P.O. BOX 105262<br>ATLANTA, GA 30348-5262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,554 |
| **3.110**  AT&T (BELL SOUTH)<br>PO BOX 105262<br>ATLANTA, GA 30348-5262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,479 |
| **3.111**  AT&T MOBILITY<br>P.O. BOX 6463<br>CAROL STREAM, IL 60197-6463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,836 |
| **3.112**  ATD -  AUDIO VISUAL<br>160 E. 56TH ST.<br>FLOOR 7<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,321 |
| **3.113**  ATELIER MANAGEMENT<br>529 S. BROADWAY<br>SUITE 305<br>LOS ANGELES, CA 90013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,280 |
| **3.114**  ATHENS SERVICES<br>PO BOX 60009<br>CITY OF INDUSTRY, CA 91716-0009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $469 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.115**   ATLANTIC CITY ASSOCIATES NUMBER TWO PO BOX 417344 BOSTON, MA 02241-7344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,620 |
| **3.116**   ATLANTIC CITY ELECTRIC PO BOX 13610 PHILADELPHIA, PA 19101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,802 |
| **3.117**   ATLASSIAN PTY LTD. 32151 COLLECTIONS CENTER DR. CHICAGO, IL 90693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,610 |
| **3.118**   AT-LINK PO BOX 21002 TULSA, OK 74121 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $135 |
| **3.119**   AUSTIN POLICE DEPARTMENT P.O. BOX 684279 AUSTIN, TX 78768-4279 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.120**   AUTORIDAD ACUEDUCTOS P.O. BOX 70101 SAN JUAN, PR 00936-8101 PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $511 |
| **3.121**   AVENTURA MALL MARKETING FUND INC 19501 BISCAYNE BLVD. STE. 400 AVENTRUA, FL 33180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| **3.122**   AVENTURA MALL VENTURE P.O. BOX 865006 ORLANDO, FL 32886-5006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,288 |
| **3.123**   AVENTURA MALL VENTURE P.O. BOX 865006 ORLANDO, FL 32886-5006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,820 |
| **3.124**   AVERY DENNISON 15178 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,959 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.125 AVIATION MAINTENANCE GROUP INC<br>8352 KIMBALL AVE<br>BLDG F350 #3<br>CHINO HILLS, CA 91710 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82,748 |
| 3.126 AWESOME OFFICE, INC.<br>4641 LEAHY STREET<br>CULVER CITY, CA 90232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,315 |
| 3.127 BAK-AY TEKSTIL<br>TEM OTOYOLU CORLU GISELERI<br>AKBAYIR<br>MEVKII CERKEZKOY<br>ISTIKAMETI VELIMESE CORLU<br>TEKIRDAG 59880 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $471 |
| 3.128 BALDWIN COUNTY REVENUE<br>TEDDY J. FAUST JR<br>COMMISSIONER<br>P.O. BOX 1549<br>BAY MINETTE, AL 36507-1549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $271 |
| 3.129 BALTIMORE COUNTY-MARYLAND<br>PO BOX 64076<br>BALTO., MD 21264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17 |
| 3.130 BARNEYS NEW YORK<br>P.O. BOX  659707<br>SAN ANTONIO, TX 78265-9707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179 |
| 3.131 BAYER RETAIL COMPANY IV, LLC<br>C/O BRC HOLDING COMPANY, LLC.<br>POST OFFICE BOX 740455<br>ATLANTA, GA 30374-0455 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,122 |
| 3.132 BEACHWOOD PLACE LLC<br>MALL MANAGEMENT OFFICE<br>26300 CEDAR RD<br>BEACHWOOD, OH 44122 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $887 |
| 3.133 BEACHWOOD PLACE MALL, LLC.<br>2701 SOLUTION CENTER<br>CHICAGO, IL 60677-2007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $334 |
| 3.134 BEBE BOTH<br>505 N. FIGUEROA STREET<br>APT. 750<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.135  BELL LITHO, INC. 370 CROSSEN AVENUE ELK GROVE VILLAGE, IL 60007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,172 |
| 3.136  BELLEVUE SQUARE MERCHANTS ASSC 16916 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,939 |
| 3.137  BELLRINGER SECURITY 830 COUNTY ROAD 39 SOUTHAMPTON, NY 11968 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,069 |
| 3.138  BELLWETHER PROPERTIES OF MASSACHUSETTS LIMITED PARTNERSHIP BURLINGTON MALL P.O. BOX 772821 CHICAGO, IL 60677-2821 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118,647 |
| 3.139  BERNALILLO COUNTY TREASURE BERNALILLO COUNTY TREASURER P.O BOX 269 ALBUQUERQUE, NM 87103-0269 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,979 |
| 3.140  BERTINI SRL VIA DELL'ABBACO 45 PRATO, ITALY 59100 ITALY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $58 |
| 3.141  BESHEARS CARPET SERVICE 21921 N. DESERT PARK CT. MARICOPA, AZ 85138 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $699 |
| 3.142  BEST SILK LIMITED UNIT 503, 5F, SILVERCORD TOWER 2 30 CANADANTON RD., TSIMSHATSUI KOWLOON, HONG KONG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,074,910 |
| 3.143  BEXAR COUNTY TAX ASSESSOR-COLLECTOR P.O. BOX 2903 SAN ANTONIO, TX 78299 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,559 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.144 | BEZTAS PAZARLAMA LIMITED SIRKETI<br>DOSAB ZAMBAK SOK NO. 5<br>BURSA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $693 |
| 3.145 | BGE<br>PO BOX 13070<br>PHILADELPHIA, PA 19101-3070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,869 |
| 3.146 | BILTMORE FASHION PARK<br>P.O. BOX 31001-2178<br>PASADENA, CA 91110-2178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,569 |
| 3.147 | BIRCH RUN OUTLETS II, LLC.<br>P.O. BOX 776330<br>CHICAGO, IL 60677-6330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,332 |
| 3.148 | BIRCH RUN TWP TREASURER<br>8425 MAIN ST.<br>BIRCH RUN, MI 48415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $821 |
| 3.149 | BLAKE ELECTRIC CONTRACTING CO, INC<br>311 EAST 150TH STREET<br>BRONX, NY 10451 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,251 |
| 3.150 | BLOOMFIELD HOLDINGS, LLC<br>P.O. BOX 205150<br>DALLAS, TX 75320-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,265 |
| 3.151 | BLUE FARM TEXTILE LTD<br>UNIT B 32 FLOOR LEGEND TOWER<br>KWUN TONG KOWLOON<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,047 |
| 3.152 | BLUE STUDIO SRL<br>VIA TENTORIO 4/M<br>22100 COMO<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| 3.153 | BLUEBONNET ELECTRIC COOPERATIVE, INC.<br>PO BOX 240<br>GIDDINGS, TX 78942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $353 |
| 3.154 | BLUECORE, INC.<br>124 RIVINGTON<br>NEW YORK, NY 10002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,500 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.155   BM ELECTRIC<br>1545 RAYMOND AVE.<br>GLENDALE, CA 91201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,610 |
| 3.156   BMC SOFTWARE, INC.<br>P.O. BOX 301165<br>DALLAS, TX 75303-1165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,240 |
| 3.157   BOARD OF COUNTY<br>COMMISSIONER<br>9300 NW 41ST STREET<br>MIAMI, FL 33178-2414 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210 |
| 3.158   BOARD OF PUBLIC WORKS-<br>UTILITIES<br>210 E FREDERICK ST<br>GAFFNEY, SC 29340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $548 |
| 3.159   BONANZA TRUCKING INC<br>15507 S. NORMANDIE AVE #601<br>GARDENA, CA 90247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,938 |
| 3.160   BOROUGH OF PARAMUS FIRE<br>BUREAU<br>1 JOCKISH SQUARE<br>PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| 3.161   BOSTON BARRICADE INC<br>1151 19TH STREET<br>VERO BEACH, FL 32960-3520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,896 |
| 3.162   BOW INDUSTRIAL CORPORATION<br>BOW BUILDING #94-5 GARAK<br>DONG, SONGPA GU<br>SEOUL 138-804<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,335 |
| 3.163   BOYING KNITTING<br>NO. 77 YUANQU ROAD SHENGZE<br>TOWN<br>WUJIANG CITY<br>SUZHOU<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $123 |
| 3.164   BRADLEE INTERNATIONAL LTD<br>212 W. 35TH ST., 13TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $179 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.165** BRAINTREE ELECTRIC LIGHT DEPARTMENT PO BOX 859180 BRAINTREE, MA 02185-9180 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $406 |
| **3.166** BRAINTREE PROPERTY ASSOCIATES P.O. BOX 772833 CHICAGO, IL 60677-2833 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,012 |
| **3.167** BRAMBILA'S DRAPERY INC 5018 W. VENICE BLVD LOS ANGELES, CA 90019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,121 |
| **3.168** BRASK ENTERPRISES INC PO BOX 551 ATTLEBORO, MA 02703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $993 |
| **3.169** BRASK ENTERPRISES, INC. II P.O. BOX 55287 HOUSTON, TX 77255-5287 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $810 |
| **3.170** BREAKAWAY COURIER SYSTEMS GROUND FLOOR 444 W. 36TH ST. NEW YORK, NY 10018-6344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,248 |
| **3.171** BRIDGEWATER COMMONS MALL II LLC SDS-12-2893 PO BOX 86 MINNEAPOLIS, MN 55486-2893 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,318 |
| **3.172** BRIDGEWATER TOWNSHIP 100 COMMONS WAY BRIDGEWATER, NJ 08807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95 |
| **3.173** BRIGHT HOUSE NETWORKS PO BOX 31710 TAMPA, FL 33631-3710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269 |
| **3.174** BRIGHTCOVE INC PO BOX 83318 WOBURN, MA 01813-3318 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,000 |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.175 | BRILLIO, LLC<br>C/O COLLABERA INC.<br>100 TOWN SQUARE PLACE<br>SUITE 308<br>JERSEY CITY, NJ 07310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,876 |
| 3.176 | BROADVIEW NETWORKS<br>P.O. BOX 9242<br>UNIONDALE, NY 11555-9242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,666 |
| 3.177 | BROWARD COUNTY TAX<br>COLLECTOR<br>115 S ANDREWS AVE ROOM A-400<br>FORT LAUDERDALE, FL 33301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,493 |
| 3.178 | BULLSEYE TELECOM INC.<br>C/O TALMER BANK AND TRUST<br>P.O. BOX 33752<br>DETROIT, MI 48232-3752 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64 |
| 3.179 | BURRELLESLUCE<br>30 B VREELAND ROAD<br>P.O. BOX 674<br>FLORHAM PARK, NJ 07932 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,696 |
| 3.180 | CAESARS ATLANTIC CITY<br>P.O. BOX 17010<br>LAS VEGAS, NV 89114-7010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $595 |
| 3.181 | CAFE METRO<br>315 MADISON AVE.<br>SUITE 1501<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,718 |
| 3.182 | CAFISSI SPA<br>VIA DELLA FATTORIA, 4<br>TAVOLA PRATO (PO) 59014<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $575 |
| 3.183 | CALIFORNIA SECRETARY OF STATE<br>STATEMENT OF INFORMATION UNIT<br>P.O BOX 944230<br>SACRAMENTO, CA 94244-2300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| 3.184 | CALIFORNIA SUPPLY INC<br>P.O. BOX 39150<br>LOS ANGELES, CA 90039-0150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,794 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.185 CALIFORNIA WEBBING MILLS INC<br>6920 STANFORD AVENUE<br>LOS ANGELES, CA 90001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43 |
| 3.186 CAMDEN COUNTY COLLECTOR OF REV<br>1 COURT CIRCLE, SUITE 4<br>CAMDENTON, MO 65020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $278 |
| 3.187 CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,409 |
| 3.188 CANON SOLUTIONS AMERICA, INC.<br>15004 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,971 |
| 3.189 CANVAS PRINT STUDIO, LTD.<br>20 WATERSON STREET<br>LONDON E28HL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,550 |
| 3.190 CAPITOL LIGHT<br>PO BOX 418453<br>BOSTON, MA 02241-8453 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,563 |
| 3.191 CAPREF PASEO, LLC.<br>P.O. BOX 206249<br>DALLAS, TX 75320-6249 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,620 |
| 3.192 CARA ACCESSORIES, LTD.<br>65 WEST 36TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,745 |
| 3.193 CAROLE B. FONTAINE HARTLEY<br>808 S. HOBART BLVD. #301<br>LOS ANGELES, CA 90005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,800 |
| 3.194 CAROLE JEAN JORDAN<br>INDIAN RIVER COUNTY TAX COLLECTOR<br>PO BOX 1509<br>VERO BEACH, FL 32961-1509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,488 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.195 CASELLA WASTE  MGT, INC. 30 MANCHESTER HAULING PO BOX 1372 WILLISTON, VT 05495-1372 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $267 |
| 3.196 C-BID SERVICES 517 LOCKERBIE LANE KETTERING, OH 45429 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $218 |
| 3.197 CDW DIRECT, LLC PO BOX 75723 CHICAGO, IL 60675 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,760 |
| 3.198 CECCONELLO RUA HENRIQUE OUERGENSEN, 909 TRES LOROAS, RIO GRANDE DO SUL, BRAZIL, 95660 BRAZIL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.199 CECILIAS DESIGNS 2027 LAURA AVE HUNTGINTON PARK, CA 90255 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95 |
| 3.200 CEF 2002 AIRCRAFT, LLC. C/O: GLOBAL JET CAPITAL, INC. 1150 SOUTH AVENUE, 2ND FLOOR LOCKBOX #11118 STATEN ISLAND, NY 10314-3404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158,381 |
| 3.201 CELESTINE AGENCY 1548 16TH STREET SANTA MONICA, CA 90404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| 3.202 CENTER POINT ENERGY P.O. BOX 1144 MINNEAPOLIS, MN 55440-1144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $669 |
| 3.203 CENTRAL APPRAISAL DISTRICT OF TAYLOR COU P.O. BOX 1800 1534 S.TREADAWAY ABILENE, TX 79604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,377 |
| 3.204 CENTRAL TAX BUREAU OF PA PO BOX 98 BRIDGEVILLE, PA 15017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60,491 |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.205**   CENTURY LINK<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $194,386 |
| **3.206**   CENTURY LINK<br>P O BOX 1319<br>CHARLOTTE, NC 28201-1319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77 |
| **3.207**   CENTURY LINK<br>PO BOX 1319<br>CHARLOTTE, NC 28201-1319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.208**   CENTURYLINK<br>PO BOX 29040<br>PHOENIX, AZ 85038-9040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,473 |
| **3.209**   CH ENERGY GRP INC<br>284 SOUTH AVENUE<br>POUGHKEEPSIE, NY 12601-4839 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $191 |
| **3.210**   CHALONTEX<br>18F BLOCK 3, NO 1926 CHANGHAI RD.<br>NINGBO CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,201 |
| **3.211**   CHANCERY COURT CLERK & MASTER<br>1 PUBLIC SQUARE<br>SUITE 308<br>NASHVILLE, TN 37201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $906 |
| **3.212**   CHANEY BRROKS & COMPANY LLC/AGENT<br>S199 SPE LLC<br>PO BOX 31000<br>HONOLULU, HI 96849-5678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,881 |
| **3.213**   CHANGZHOU FANWEI IMPORT & EXPORT CO LTD<br>RM 908, NO. 3 FENGCHEN INTERNATIONAL BUILDING, XINBEI DISTRICT<br>CHANGZHOU CITY, JIANGSU PROVINCE<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,952 |

**BCBG Max Azria Group, LLC**                                      Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.214 | CHANGZHOU SHENDA WARP KNITTING CO., LTD. NO. 52 FENGXIANG ROAD, ZHONGLOU ECONOMIC DEVELOPMENT CHANGZHOU CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $54 |
| 3.215 | CHARLESTON COUNTY TREASURER PO BOX 605 CHARLESTON, SC 29402-0878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $6,287 |
| 3.216 | CHARTER TOWNSHIP OF MERIDIAN 5151 MARSH ROAD OKEMOS, MI 48864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $12 |
| 3.217 | CHEER FASHION NO. 6 LN. 598, ZHONGZHENG N. ROAD SANCHONG DIST. NEW TAIPEI CITY, TAIWAN POST CODE# 24157 TAIWAN, PROVINCE OF CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $129 |
| 3.218 | CHELSEA MONROE HOLDINGS LLC # 498 PO BOX 824014 PHILADELPHIA, PA 19182-4014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $41,920 |
| 3.219 | CHELSEA SCHEURER-GEHR 4451 CAMPBELL DR. LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $450 |
| 3.220 | CHESAPEAKE SYSTEM SOLUTIONS INC TWO OWINGS MILLS CORPORATE CENTER 10461  MILL RUN CIRCLY SUITE 600 OWINGS MILLS, MD 21117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $24,161 |
| 3.221 | CHEUK SHING (HK) INDUSTRIAL LIMITED UNIT 2023A, 20/F, WELL FUNG INDUSTRIAL CENTRE, 68 TA CHUEN PING STREET KWAI CHUNG, N.T. | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $223,289 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.222**   CHIA HER INDUSTRIAL CO LTD<br>8F #132 SEC 2 NANKING E RD<br>TAIPEI | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,438 |
| **3.223**   CHICAGO PREMIUM OUTLETS<br>P.O. BOX 827894<br>PHILADELPHIA, PA 19182-7894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,934 |
| **3.224**   CHINA DRAGON TEXTILE CO., LTD.<br>NO. 598 WEST JINHU ROAD<br>YUNDONG DEVELOPMENT AREA<br>WUJIANG, JIANGSU, CHINA<br>SUZHOU<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $444 |
| **3.225**   CHINALIGHT (GUANGZHOU)<br>IMPORT AND EXPORT<br>CORPORATION<br>NO. 82 XINGANG DONG ROAD<br>HAIZHU DISTRICT, GUANGZHOU<br>510308<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,663 |
| **3.226**   CHORI CO LTD<br>1-7-3 AWAJIMACHI<br>CHUO-KU OSAKA 540-8603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,580 |
| **3.227**   CHRIS RADY<br>1243 N. BERENDO STREET,<br>LOS ANGELES, CA 90029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $500 |
| **3.228**   CHRISMAN WATER CONDITIONING<br>1020 E MARKET ST<br>WASHINGTON CH, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44 |
| **3.229**   CHRISTOPHER SILVA<br>1813 CENTINELA AVE.<br>SANTA MONICA, CA 90404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,000 |
| **3.230**   CHUNG WOO CORPORATION<br>5TH FLOOR CHUNG WOO BLDG.<br>58-4 SAMSUNG-DONG GANGNAM-<br>GU<br>SEOUL KOREA<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150,634 |
| **3.231**   CIGNA HEALTH AND LIFE<br>INSURANCE COMPANY<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06162 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $105,593 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.232** CINTAS FAS<br>P.O. BOX 631025<br>CINCINNATI, OH 45263-1025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,058 |
| **3.233** CISCO SYSTEMS CAPITAL<br>PO BOX 742927<br>LOS ANGELES, CA 90074-2927 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,281 |
| **3.234** CITIZENS ENERGY GROUP<br>PO BOX 7056<br>INDIANAPOLIS, IN 46207-7056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $173 |
| **3.235** CITY CREEK CENTER<br>ASSOCIATES<br>C/O THE TAUBMAN REALTY GROUP<br>200 EAST LONG LAKE RD SUITE 200<br>BLOOMFIELD, MI 48304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10 |
| **3.236** CITY OF ALBUQUERQUE<br>PO BOX 25625<br>ALBUQUERQUE, NM 87125 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.237** CITY OF ALPHARETTA<br>CHRISTOPHER M. CARR, ATTORNEY GENERAL<br>ALPHARETTA CITY HALL<br>2 PARK PLAZA<br>ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,055 |
| **3.238** CITY OF AUBURN HILLS<br>1827 NORTH SQUIRREL ROAD<br>AUBURN HILLS, MI 48326-2753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,115 |
| **3.239** CITY OF AVENTURA<br>1920 W. COUNTRY CLUB DR.<br>AVENTURA, FL 33180 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,322 |
| **3.240** CITY OF BELLEVUE<br>LOCKBOX<br>P.O BOX 34372<br>SEATTLE, WA 98124-1372 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,410 |
| **3.241** CITY OF BEVERLY HILLS<br>ALARM PROGRAM<br>P.O. BOX 844352<br>LOS ANGELES, CA 90084-4352 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $274 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.242** CITY OF BEVERLY HILLS-TAXES/LICENCE BUSINESS TAX REGISTRATION 455 N. REXFORD DRIVE, ROOM 240 BEVERLY HILLS, CA 90210-4817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,098 |
| **3.243** CITY OF BIRMINGHAM P.O BOX 830638 BIRMINGHAM, AL 35283-0638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,493 |
| **3.244** CITY OF BOCA RATON LICENSE PROCESSING CENTER P O BOX 862236 ORLANDO, FL 32886-2236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26 |
| **3.245** CITY OF BOSTON PO BOX 55810 BOSTON, MA 02205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,431 |
| **3.246** CITY OF BURBANK PO BOX 6459 BURBANK, CA 91510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $46 |
| **3.247** CITY OF CAMARILLO BUSINESS TAX DIVISION P.O. BOX 37 CAMARILLO, CA 93011-0037 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,236 |
| **3.248** CITY OF COLUMBUS CITY TREASURER/EMPLOYER WITHHOLDING TAX P.O. BOX 182489 COLUMBUS, OH 43218-2489 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $962 |
| **3.249** CITY OF CONCORD, TAX DEPT PO BOX 308 CONCORD, NC 28026-0308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $691 |
| **3.250** CITY OF CORAL SPRINGS, FLORIDA 2801 CORAL SPRGS DR CORAL SPRINGS, FL 33065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116 |
| **3.251** CITY OF CULVER CITY BUSINESS TAX COLLECTOR PO BOX 507 CULVER CITY, CA 90232-0507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $887 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.252   CITY OF DALLAS SECURITY ALARMS REVENUE & TAXATION P.O. BOX  139076 DALLAS, TX 75313-9076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |
| 3.253   CITY OF DEARBORN TAX ADMINISTRATION SERVICES P.O BOX 4000 DEARBORN, MI 48126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $613 |
| 3.254   CITY OF EL SEGUNDO BUSINESS LICENSE DIVISION 350 MAIN STREET EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $189 |
| 3.255   CITY OF ELIZABETH 708 MONROE AVENUE ELIZABETH, NJ 07201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $90 |
| 3.256   CITY OF FORT LAUDERDALE BUSINESS TAX DIVISION PO BOX 31689 TAMPA, FL 33631-3689 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $227 |
| 3.257   CITY OF FRANKLIN P.O. BOX 705 FRANKLIN, TN 37065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $52 |
| 3.258   CITY OF FRESNO PO BOX 45017 FRESNO, CA 93718-5017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $717 |
| 3.259   CITY OF FRONTENAC 10555 CLAYTON ROAD FRONTENAC, MO 63131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $806 |
| 3.260   CITY OF GAFFNEY PO BOX 2109 GAFFNEY, SC 29342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $557 |
| 3.261   CITY OF GILROY 7351 ROSANNA STREET GILROY, CA 95020-6141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,116 |
| 3.262   CITY OF GOODLETTSVILLE 105 S.MAIN ST GOODLETTSVILLE, TN 37072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $200 |

**BCBG Max Azria Group, LLC**                                                   Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.263 | CITY OF HOUSTON<br>P.O. BOX 203887<br>HOUSTON, TX 77216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57 |
| 3.264 | CITY OF INDIANAPOLIS<br>OFFICE OF THE CONTROLLER<br>200 EAST WASHINGTON STREET<br>SUITE 2222<br>INDIANAPOLIS, IN 46204-3389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28 |
| 3.265 | CITY OF JACKSONVILLE FLORIDA<br>231 E. FORSYTH ST. SUITE 141<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $115 |
| 3.266 | CITY OF KNOXVILLE<br>P O BOX 15001<br>KNOXVILLE, TN 37901-5001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| 3.267 | CITY OF LINCOLN<br>PO BOX 50<br>LINCOLN  CITY, OR 97367-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $196 |
| 3.268 | CITY OF LIVERMORE<br>1052 S. LIVERMORE AVE.<br>LIVERMORE, CA 94550-4899 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,643 |
| 3.269 | CITY OF LOCUST GROVE<br>PO BOX 900<br>LOCUST GROVE, GA 30248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $204 |
| 3.270 | CITY OF LOS ANGELES (OFFICE<br>OF FINANCE)<br>P.O BOX 53233<br>LOS ANGELES, CA 90053-0233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,449 |
| 3.271 | CITY OF MCALLEN TAX OFFICE<br>PO BOX 220-311 NORTH 15TH<br>MCALLEN , TX 78505-0220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,268 |
| 3.272 | CITY OF MIAMI BEACH -676<br>1700 CONVENTION CENTER DR.<br>MIAMI, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $349 |
| 3.273 | CITY OF MURFRESSBORO<br>P.O. BOX 1139<br>MURFREESBORO, TN 37133-1139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.274  CITY OF NAPA<br>P.O. BOX 860<br>NAPA, CA 94559-0660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,691 |
| 3.275  CITY OF NEW ORLEANS<br>1300 PERDIDO STREET<br>NEW ORLEANS, LA 70112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,135 |
| 3.276  CITY OF NEWPORT BEACH<br>REVENUE DIVISION<br>P.O. BOX 1768<br>NEWPORT BEACH, CA 92658-8915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $135 |
| 3.277  CITY OF NEWTON<br>PO BOX 9137<br>NEWTON, MA 02460-9137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,796 |
| 3.278  CITY OF NOVI<br>DRAWER #3050 P.O. BOX 79001<br>DETROIT, MI 48279-3050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $892 |
| 3.279  CITY OF PALO ALTO<br>285 HAMILTON AVE.<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| 3.280  CITY OF PALO ALTO UTILITIES<br>P.O. BOX 7026<br>SAN FRANCISCO, CA 94120-7026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,747 |
| 3.281  CITY OF PEMBROKE PINES<br>10100 PINES BLVD<br>PEMBROKE PINES, FL 33026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| 3.282  CITY OF PETALUMA<br>11 ENGLISH ST. #100<br>PETALUMA, CA 94952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86 |
| 3.283  CITY OF PITTSBURGH<br>BUREAU OF BLDG INSPECTION<br>200 ROSS STREET-ROOM 320<br>PITTSBURGH, PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| 3.284  CITY OF PORTLAND<br>OMF-REVENUE BUREAU, LICENSE & TAX DIV<br>111 SW COLUMBIA ST. SUITE 600<br>PORTLAND, OR 97201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,312 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.285**  CITY OF ROSEVILLE, CA<br>311 VERNON STREET<br>ROSEVILLE, CA 95678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.286**  CITY OF SAN JOSE<br>200 EAST SANTA CLARA ST<br>SAN JOSE, CA 95113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $331 |
| **3.287**  CITY OF SANTA BARBARA<br>P.O. BOX 1990<br>SANTA BARBARA, CA 93102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.288**  CITY OF SANTA MONICA<br>BUSINESS LICENSE OFFICE<br>1685 MAIN ST. ROOM 103<br>P.O BOX 2200<br>SANTA MONICA, CA 90407-2200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $525 |
| **3.289**  CITY OF SEATTLE<br>REVENUE AND CONSUMER<br>AFFAIRS<br>P.O. BOX 34904<br>SEATTLE, WA 98124-1904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,757 |
| **3.290**  CITY OF STERLING HEIGHTS<br>DEPARTMENT 296201 P.O BOX<br>55000<br>DETROIT, MI 48255-2962 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88 |
| **3.291**  CITY OF SWEETWATER<br>500 SW 109TH AVENUE<br>SWEETWATER, FL 33174 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,632 |
| **3.292**  CITY OF TOLEDO<br>1 GOVERNMENT CTR STE 2070<br>TOLEDO, OH 43604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| **3.293**  CITY OF TORRANCE, CA<br>3031 TORRANCE BLVD.<br>TORRANCE, CA 90503 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $563 |
| **3.294**  CITY OF TROY<br>500 WEST BIG BEAVER ROAD<br>TROY, MI 48084-5285 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,904 |
| **3.295**  CITY OF VACAVILLE<br>650 MERCHANT ST<br>VACAVILLE, CA 95696 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.296   CITY OF VERNON (UTILITIES)<br>4305 SANTA FE AVE.<br>LOS ANGELES, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94,012 |
| 3.297   CITY OF VERNON / BUS  LICENSE RENEWAL<br>4305 SANTA FE AVE.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,682 |
| 3.298   CITY OF WALNUT CREEK<br>BUSINESS LICENSE DEPARTMENT<br>PO BOX 8039<br>1666 N.MAIN STREET<br>WALNUT CREEK, CA 94596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $195 |
| 3.299   CITY OF WEST HOLLYWOOD<br>8300 SANTA MONICA BLVD.<br>WEST HOLLYWOOD, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145 |
| 3.300   CITY OF WEST PALM BEACH FLORIDA<br>LICENSING DEPARTMENT<br>P.O. BOX 3147<br>W. PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.301   CITY OF WOODBURN<br>270 MONTGOMERY STREET<br>WOODBURN, OR 97071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| 3.302   CITY PLACE RETAIL LLC<br>PO BOX  200958<br>PITTSBURGH, PA 15251-0958 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,043 |
| 3.303   CITYOF DUNWOODY BUSINESS TAX OFFICE<br>41 PERIMETER CENTER EAST ,<br>SUITE #250<br>DUNWOODY, GA 30346 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $878 |
| 3.304   CLAIRE CARRE<br>37 CHIPMUNK HOLLOW<br>KERHONKSON, NY 12446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,450 |
| 3.305   CLARK COUNTY ASSESSOR<br>500 S GRAND CENTRAL PKWY<br>2ND FLOOR<br>LAS VEGAS, NV 89155-1401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,371 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.306  CLARK COUNTY DEPT OF BUSINESS LICENSE<br>P.O BOX 551810<br>LAS VEGAS, NV 89155-1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,463 |
| 3.307  CLARK INVESTIGATION & SECURITY SERVICES<br>34-10 56TH STREET<br>WOODSIDE, NY 11377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,525 |
| 3.308  CLARO<br>PO BOX 71535<br>SAN JUAN, PR 00936-8635<br>PUERTO RICO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,285 |
| 3.309  CLEAR CREEK ISD<br>PO BOX 650395<br>DALLAS, TX 75265-0395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,692 |
| 3.310  CLEAR IMAGE PRINTING INC<br>731 WEST WILSON AVE<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,623 |
| 3.311  CLEARVISION OPTICAL CO., INC.<br>425 RABRO DRIVE SUITE#2<br>HAUPPAUGE, NY 11788-4242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $128,726 |
| 3.312  CLERK OF CIRCUIT COURT<br>PO BOX 650395<br>DALLAS, TX 75265 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,041 |
| 3.313  CLINTON CROSSING PREMIUM OUTLETS<br>P.O. BOX 822905<br>PHILADELPHIA, PA 19182-2905 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,085 |
| 3.314  CLOUD ACCESS INC<br>12121 WILSHIRE BLVD STE 1111<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,000 |
| 3.315  CLOUDANALYTICS<br>2 PETERS CANYON ROAD<br>SUITE 200<br>IRVINE, CA 92606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,000 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.316** CLOUDCOVER<br>14B GOODYEAR<br>SUITE 125<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $217 |
| **3.317** CMP SRL (CENTRO MODA PELLETTERIA)<br>VIA L. BERNINI SNC<br>TORTORETO LIDO (TE), ITALY.<br>64018<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $522 |
| **3.318** CNA TRANS, LLC.<br>P.O. BOX 68695<br>TUKWILA, WA 98168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,579 |
| **3.319** COBBLESTONE SYSTEMS CORP<br>918 SOUTH WHITE HORSE PIKE<br>SOMERDALE, NJ 08083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,866 |
| **3.320** CODDY GLOBAL LTD<br>13F, NO 2, SEC 1 , TUNHWA S RD<br>TAIPEI<br>TAIWAN ROC | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,250,353 |
| **3.321** COFIL S.R.L.<br>VIA DEL ARTIGIANATO 5/7/9<br>59013 MONTEMURLO (PO) ITALY<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $224 |
| **3.322** COLLECTION 18<br>1370 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,343,820 |
| **3.323** COLLECTOR OF REVENUE<br>41 S CENTRAL AVE<br>ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33 |
| **3.324** COLLECTOR OF REVENUE-GREENE CTY<br>940 N. BOONVILLE AVE<br>SPRINGFIELD, MO 65802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.325** COLLECTOR OF RVENUE, ST LOUIS<br>41 S CENTRAL AVE<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,062 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　**Case Number: 17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.326 COLLIER COUNTY TAX COLLECTOR<br>3301 E.TAMIAMI TRL<br>NAPLES, FL 34112 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,777 |
| 3.327 COLOR EDGE<br>P.O. BOX 824275<br>PHILADELPHIA, PA 19182-4275 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $510 |
| 3.328 COLORADO DEPARTMENT OF LABOR AND EMPLOYM AND EMPLOYMENT<br>PO BOX 8789<br>DENVER, CO 80201-8789 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $712 |
| 3.329 COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>DENVER, CO 80261-0013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48 |
| 3.330 COLORADO MANAGER OF FINANCE<br>DEPT OF REVENUE / TREASURY DIVISION<br>144 WEST COLFAX AVENUE<br>P O BOX 17430<br>DENVER, CO 80217-0430 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,169 |
| 3.331 COLOREDGE, INC.<br>LOCKBOX #826977<br>312 W ROUTE 38<br>MOORESTOWN, NJ 08057 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,580 |
| 3.332 COLUMBIA GAS OF MA<br>P.O. BOX 742514<br>CINCINNATI, OH 45274-2514 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,157 |
| 3.333 COLUMBIA GAS OF PENNSYLVANIA<br>P.O. BOX 742537<br>CINCINNATI, OH 45274-2537 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,357 |
| 3.334 COLUMBUS CONSULTING INTERNATIONAL, LLC.<br>DEPARTMENT 781713<br>P.O. BOX 78000<br>DETROIT, MI 48278-1713 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,444 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.335  COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,408 |
| 3.336  COMMANDO LLC<br>472 MEADOWLAND DRIVE<br>SUITE 10<br>SOUTH BURLINGTON, VT 05403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,807 |
| 3.337  COMMISSIONER OF REVENUE<br>SERVICES<br>PO BOX 2931<br>HARTFORD, CT 06104-2931 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $152 |
| 3.338  COMMONWEALTH OF<br>MASSACHUSETTS<br>DEPT. OF REVENUE<br>P.O. BOX 7065<br>BOSTON, MA 02204-7065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159 |
| 3.339  CON EDISON<br>JAF STATION<br>P.O. BOX 1702<br>NEW YORK, NY 10116-1702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,961 |
| 3.340  CONCENTRA MEDICAL CENTERS<br>P O BOX 1297<br>BROOKFIELD, WI 53008-1297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228 |
| 3.341  CONCEPT AIR CONDITIONING &<br>REFRIGERATOR<br>58-84 MASPETH AVE<br>MASPETH, NY 11378 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,763 |
| 3.342  CONCERIA GARDENIA SRL<br>VIA MONTURANESE 1406<br>SANT' ELPIDIO A MARE, ITALY,<br>63811<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| 3.343  CONCORD TRANSPORTATION INC<br>96 DISCO ROAD<br>ETOBICOKE, ON M9W 0A3 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $575 |
| 3.344  CONCRETE MEDIA LIMITED<br>9 NORTHBURGH STREET<br>LONDON EC1V 0AH<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,000 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.345  CONDE NAST PUBLICATIONS<br>PO BOX  88965<br>CHICAGO, IL 60695-1965 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $189,167 |
| 3.346  CONNECTICUT DEPT OF LABOR<br>P.O. BOX 2940<br>HARTFORD, CT 06104-2940 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,191 |
| 3.347  CONSINEE GROUP<br>NINGBO CONSINEE WOOLEN<br>TEXTILE CO<br>NO. 65 CAICHUAN RD.<br>JIANGBEI, NINEBO, CHINA.<br>CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172 |
| 3.348  CONSUMERS ENERGY<br>2400 WEISS ST.<br>SAGINAW, MI 48602 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,414 |
| 3.349  CONTINENTAL FLORAL, LLC.<br>NE 25491 STATE HWY 3<br>P.O. BOX 429<br>BELFAIR, WA 98528 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99 |
| 3.350  CONTRACT DATASCAN LP<br>2941 TRADE CENTER DRIVE<br>SUITE 100<br>CARROLLTON, TX 75007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,717 |
| 3.351  CONTROL SOLUTIONS, INC.<br>5775 SOUNDVIEW DR.<br>SUITE. E101<br>GIG HARBOR, WA 98335 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,254 |
| 3.352  CONTROLLER OF MARYLAND<br>UNEMPLOYMENT INSURANCE DIV<br>PO BOX 828<br>ANAPOLIS, MD 21404 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,212 |
| 3.353  COPLEY PLACE ASSOCIATES LLC<br>PO BOX 644079<br>PITTSBURGH, PA 15264-4079 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $88,450 |
| 3.354  COROC/PARK CITY LLC<br>TANGER PROPERTIES LIMITED<br>PARTNERSHIP<br>BOSTON, MA 02241-4225 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,797 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.355**   COSERV<br>P.O. BOX 650785<br>DALLAS, TX 75265-0681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |
| **3.356**   COUNTY OF ALAMEDA<br>OFFICE OF WEIGHTS &<br>MEASURES<br>333 FIFTH STREET<br>OAKLAND, CA 94607-4189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.357**   COUNTY OF FAIRFAX<br>DEPT OF TAX ADMINISTRATION<br>P.O. BOX 10201<br>FAIRFAX, VA 22035-0201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,267 |
| **3.358**   COUNTY OF FAIRFAX<br>DEPARTMENT OF TAX<br>ADMINISTRATION<br>P.O BOX 10202<br>FAIRFAX, VA 22035-0202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,044 |
| **3.359**   COUNTY OF LOUDOUN<br>H. ROGER ZURN JR, TREASURER<br>OF LOUDOUN COUNTY<br>PO BOX 1000<br>LEESBURG, VA 20177-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $153 |
| **3.360**   COUNTY OF MARIN<br>3501 CIVIC CENTER DRIVE<br>SAN RAFAEL, CA 94903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| **3.361**   COUNTY OF ORANGE ORANGE<br>COUNTY TREASURER<br>PO BOX 1959<br>SANTA ANA, CA 92702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $268 |
| **3.362**   COUNTY OF RIVERSIDE<br>BUSINESS LICENSE<br>REGISTRATION<br>PO BOX 1208<br>RIVERSIDE, CA 92502-1208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60 |
| **3.363**   COUNTY OF SACRAMENTO<br>4137 BRANCH CENTER ROAD<br>SACRAMENTO, CA 95827-3823 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.364**   COUNTY OF SAN DIEGO<br>5555 OVERLAND AVE SUITE 3101<br>SAN DIEGO, CA 92123-1256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $325 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　　　　　Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.365　COUNTY OF SANTA BARBARA<br>263 CAMINO DEL REMEDIO<br>SANTA BARBARA, CA 93110-1335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |
| 3.366　COUNTY OF VENTURA<br>800 SOUTH VICTORIA L #1750<br>VENTURA, CA 93009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $460 |
| 3.367　COUNTY OF VOLUSIA<br>123 W. INDIANA AVENUE<br>DELAND, FL 32720-4615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33 |
| 3.368　COUNTY RECORDER<br>70 WEST HEDDING<br>SAN JOSE, CA 95110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15 |
| 3.369　COYLE REPRODUCTIONS, INC.<br>2850 ORPITER STREET<br>BREA, CA 92821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,009 |
| 3.370　CPG FINANCE II, LLC#462<br>VACAVILLE PREMIUM OUTLETS<br>PO BOX 822983<br>PHILADELPHIA, PA 19182-2983 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,918 |
| 3.371　CPG MERCEDES LP<br>TENANT ID : RIO-BCBG<br>PO BOX 822324<br>PHILADELPHIA, PA 19182-2324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $191 |
| 3.372　CPG PARTNERS LP# 422<br>WRENTHAM VILLAGE PREMIUM<br>OUTLETS<br>PO BOX 822920<br>PHILADELPHIA, PA 19182-2920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,328 |
| 3.373　CPG PARTNERS LP#461<br>SEATTLE PREMIUM OUTLETS<br>PO BOX 822953<br>PHILADELPHIA, PA 19182-2953 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $55,280 |
| 3.374　CPG PARTNERS, L.P.(415)<br>WOODBURY COMMON PREMIUM<br>OUTLETS<br>P.O. BOX 822884<br>PHILADELPHIA, PA 19182-2884 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,128 |

**BCBG Max Azria Group, LLC**                                               Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.375 CPL COMPANY<br>FLT E 19/E INFOTECH CENTRE<br>21 HUNG TO RD.<br>SHENZHEN, CHINA<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44 |
| 3.376 CPRIME, INC.<br>P.O. BOX 4777<br>FOSTER CITY, CA 94404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,342 |
| 3.377 CPS ENERGY<br>P.O. BOX 2678<br>SAN ANTONIO, TX 78289-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,164 |
| 3.378 CRAIG REALTY GROUP- ANTHEM LP<br>DEPT 9871-07<br>LOS ANGELES, CA 90084-9871 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,926 |
| 3.379 CRAWFISH LLC  FORMERLY BATON ROUGE<br>PO BOX 96025<br>BATON ROUGE, LA 70896-9025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31 |
| 3.380 CRAWFISH SUB, LLC<br>10202 PERKINS ROWE<br>SUITE 195<br>BATON ROUGE, LA 70810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $456 |
| 3.381 CRAWFISH, LLC<br>C/O STIRLING PROPERTIES, LLC<br>10202 PERKINS ROWE<br>SUITE 195<br>BATON ROUGE, LA 70810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,360 |
| 3.382 CREATIVE PUBLISHING SOLUTIONS, INC.<br>1877 WEST 4000 SOUTH<br>ROY, UT 84067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,700 |
| 3.383 CRISTIAN ROSADO<br>6261 SW 24TH PLL, #305<br>DAVIE, FL 33314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $59 |
| 3.384 CRITEO CORP.<br>P.O. BOX 392422<br>PITTSBURG, PA 15251-9422 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348,141 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.385 | CROCKER PARK LLC 765<br>P.O. BOX 72585<br>CLEVELAND, OH 44192-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,450 |
| 3.386 | CROSS FIRE & SECURITY CO, INC.<br>1756 86TH STREET<br>BROOKLYN, NY 11214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,213 |
| 3.387 | CRYSTAL ROCK LLC<br>PO BOX 10028<br>WATERBURY, CT 06725-0028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $622 |
| 3.388 | CRYSTAL SPRINGS<br>PO BOX 660579<br>DALLAS, TX 75266-0579 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $228 |
| 3.389 | CRYSTAL WATER COMPANY<br>3288 ALPENA STREET<br>BURTON, MI 48529 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92 |
| 3.390 | CS TEXTILE<br>2F, YONGCHEON BLDG., #181<br>JANGHAN-RO<br>DONGDAEMUN-GU, SEOUL,<br>KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $295 |
| 3.391 | CT CORPORATION<br>PO BOX 4349<br>CAROL STREAM, IL 60197-4349 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,961 |
| 3.392 | CTE<br>P.O. BOX 471<br>SOUTH GATE, CA 90280 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $705 |
| 3.393 | CULLIGAN BOTTLED WATER OF ALBQ<br>111 SAN MATEO BLVD. NE.<br>ALBUQUERQUE, NM 87110-6425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $114 |
| 3.394 | CULLIGAN LAKE OF THE OZARKS<br>PO BOX 1330<br>LINN CREEK, MO 65052-1330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86 |
| 3.395 | CULLIGAN OF DENVER<br>LOCKBOX PROCESSING<br>PO BOX 2932<br>WICHITA, KS 67201-2932 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $106 |

**BCBG Max Azria Group, LLC**                                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.396  CULLIGAN OF MICHIANA<br>56861 FERRETTIE COURT<br>MISHAWAKA, IN 46545-7480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $167 |
| 3.397  CULLIGAN OF OIL CITY<br>DEPT. 8929<br>PO BOX 77043<br>MINNEAPOLIS, MN 55480-7743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $41 |
| 3.398  CULLIGAN OF ROCKLAND<br>21 FIRST STREET<br>NEW CITY, NY 10956-5090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $59 |
| 3.399  CULLIGAN SEATTLE WA<br>25 E. 3RD AVE.<br>SPOKANE, WA 99202-1492 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $94 |
| 3.400  CULLIGAN WATER CONDITIONING<br>5383 HILL 23 DRIVE<br>FLINT, MI 48507-3906 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $24 |
| 3.401  CURALATE, INC.<br>2401 WALNUT ST. 24TH STREET<br>SUITE 502<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $15,300 |
| 3.402  CYAN DESIGN<br>P.O. BOX 961008<br>FORTWORTH, TX 76161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $697 |
| 3.403  CYBRA CORPORATION<br>28 WELLS AVENUE<br>BUILDING #3<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $780 |
| 3.404  CYPRESS FAIRBANKS ISD TAX ASSE<br>10494 JONES RD<br>HOUSTON, TX 77065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $4,930 |
| 3.405  D AGULAR PRODUCTION, LLC.<br>P.O. BOX 60073<br>PASADENA, CA 91116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $670 |
| 3.406  D C TREASURER<br>P.O. BOX 7862<br>WASHINGTON, DC 20044-7862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,258 |

**BCBG Max Azria Group, LLC**                                      **Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.407**  D&D CARTING CO INC<br>PO BOX 307<br>LAWRENCE, NY 11559 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $560 |
| **3.408**  DABIN BUILDERS, INC.<br>214 N. SIXTH ST.<br>WEST DUNDEE, IL 60118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,225 |
| **3.409**  DADA TRADING CO LTD<br>388 21 SEOKYO-DONG<br>MAPO-KU<br>SEOUL, KOREA<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,637,944 |
| **3.410**  DAEJEE METAL CO. LTD<br>173-5 SUKCHON DONG<br>SONGPA GU<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $291,258 |
| **3.411**  DAPENG TEXTILES CO., LTD.<br>ROOM 302 NO. 11 LANE<br>1500 SOUTH LIANHUA RD.<br>SHANGHAI, CHINA.<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| **3.412**  DATATREND TECHNOLOGIES, INC.<br>121 CHESHIVE LANE<br>SUITE 700<br>MINNETONKA, MN 55305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,140 |
| **3.413**  DAVE FOSTER BUILDERS, INC.<br>2290 ALAHAO PLACE<br>UNIT 400<br>HONOLULU, HI 96819 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $301,254 |
| **3.414**  DAVID V LAROSA SR TAX COLLECTOR<br>HARRISON COUNTY<br>PO BOX 1270<br>GULF PORT, MS 39502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,702 |
| **3.415**  DAYLIGHT TEKSTIL IHR. PAZ VE GIDA TIC.LT<br>262 W. 38TH STREET<br>SUITE 1403<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $272 |

**BCBG Max Azria Group, LLC**                                       Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.416 DAYSPRING WATER LLC<br>5620 LANDING NECK RD<br>TRAPPE, MD 21673-1649 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47 |
| 3.417 DEBELLIS, CATHERINE &<br>MORREALE<br>400 ESSJAY ROAD<br>SUITE 220<br>WILLIAMSVILLE, NY 14221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,000 |
| 3.418 DEBORAH M. HUNT,CTA<br>TAX ASSESSOR- COLLECTOR | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,276 |
| 3.419 DEKALB COUNTY TAX<br>COMMISSIONER<br>P O BOX 100004<br>DECATUR, GA 30031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,977 |
| 3.420 DEL AMO FASHION CENTER<br>OPERATING CO. LLC<br>P.O. BOX 409657<br>ATLANTA, GA 30384-9657 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,120 |
| 3.421 DELAWARE DIVISION OF<br>REVENUE<br>DEAWARE STATE BUILDING<br>820 N FRENCH STREET<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $225 |
| 3.422 DELL MARKETING LP.<br>C/O DELL USA LP.<br>P.O. BOX 910916<br>PASADENA, CA 91110-0916 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,662 |
| 3.423 DELMARVA POWER<br>PO BOX 13609<br>PHILADELPHIA, PA 19101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,050 |
| 3.424 DEMANDWARE, INC.<br>5 WALL STREET<br>BURLINGTON, MA 01803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $518,886 |
| 3.425 DENISON PARKING @ FASHION<br>CENTRE<br>850 ARMY NAVY DRIVE<br>ARLINGTON, VA 22202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $260 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.426 DENNIS W. HOLLINGSWORTH<br>P O BOX 9001<br>ST AUGUSTINE, FL 32085-9001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,060 |
| 3.427 DEPARTAMENTO DE HACIENDA<br>PO BOX 50066<br>SAN JUAN, PR 00902-6266 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $900 |
| 3.428 DEPARTMENT OF FINANCIAL INSTIT<br>P.O. BOX 7876<br>MADISON, WI 53707-7876 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $415 |
| 3.429 DESIGN ELECTRIC / FSG<br>4401 WESTGATE BLVD.<br>SUITE 310<br>AUSTIN, TX 78745-1494 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $56,424 |
| 3.430 DESTINY USA HOLDINGS LLC<br>MANUFACTURERS & TRADERS TRUST COMPANY<br>P.O. BOX 8000<br>DEPARTMENT #691<br>BUFFALO, NY 14267 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,704 |
| 3.431 DEVEAUX SA<br>C/O: DEVEAUX SA<br>20544 DE FOREST ST.<br>WOODLAND HILLS, CA 91364 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,457 |
| 3.432 DHL ISC<br>1 KALISA WAY, SUITE 112<br>1ST FLOOR<br>PARAMUS, NJ 07652 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,742 |
| 3.433 DHL WORLDWIDE EXPRESS<br>16592 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $145,553 |
| 3.434 DIAMOND PARKING SERVICES LLC<br>DEPT CH19118<br>PALATINE, IL 60055 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $640 |
| 3.435 DIAMOND SPRINGS<br>PO BOX 667887<br>CHARLOTTE, NC 28266-7887 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47 |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.436  DICE.COM<br>4939 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,395 |
| 3.437  DICKS AUTOMOTIVE & TRUCK CENTER<br>2480 EAST SLAUSON AVE.<br>HUNTINGTON PARK, CA 90255 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $182 |
| 3.438  DIRECT ENERGY<br>PO BOX 660896<br>DALLAS, TX 75266-0896 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $754 |
| 3.439  DIRECT SOURCE PACKAGING CO., LLC.<br>225 HIGH RIDGE ROAD.<br>SUITE W240<br>STAMFORD, CT 06905 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $216,630 |
| 3.440  DIRECTOR OF FINANCE OF CANOVAN<br>P.O. BOX 1612<br>CANOVANAS, PR 729 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,956 |
| 3.441  DIRECTV<br>P.O. BOX 105249<br>ATLANTA, GA 30348-5249 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $411 |
| 3.442  DISH<br>DEPT 0063<br>PALANTINE, IL 6055-0063 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $62 |
| 3.443  DISTINCTIVE DISPLAY INC<br>582 MONTAUK AVE<br>BROOKLYN, NY 11208 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,342 |
| 3.444  DISTRICT OF COLUMBIA DEPT OF EMPLOYMENT<br>DC TREASURER/OFFICE OF TAX AND REVENUE<br>P.O. BOX 96385<br>WASHINGTON, DC 20090-6385 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $681 |
| 3.445  DJ TRIPLE FORD INC ( DJ FABRIC MILL)<br>RM 1106, 11/F, NO. 100, SEC. 2, CHUNG HSIAO EAST ROAD, TAIPEI, TAIWAN 10059 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81 |

**BCBG Max Azria Group, LLC**                                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.446  DLS DESIGN 1<br>6332 S. ALAMEDA ST.<br>HUNTINGTON PARK, CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,550 |
| 3.447  DMV<br>P.O. BOX 942894<br>SACRAMENTO, CA 94294-0894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $604 |
| 3.448  DNA MODEL MGMT LLC<br>555 W 25TH ST. 6TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,596 |
| 3.449  DOLPHIN MALL ASSOCIATES LLC<br>DEPARTMENT 189501<br>PO BOX 67000<br>DETROIT, MI 48267-1895 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,117 |
| 3.450  DOMINION VIRGINIA POWER<br>P.O BOX 26543<br>RICHMOND, VA 23290-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,564 |
| 3.451  DONALD R. WHITE, TAX COLLECTOR<br>1221 OAK STREET<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,925 |
| 3.452  DOUG BELDEN TAX COLLECTOR<br>P.O BOX 172920<br>TAMPA, FL 33672-0920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,274 |
| 3.453  DPH/WEIGHTS & MEASURES<br>1390 MARKET ST. STE 210<br>SAN FRANCISCO, CA 94102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $391 |
| 3.454  DRAGON YU BAG MFG CO LTD<br>10F CHINA HONG KONG<br>CENTER 122-126 CANTON RD<br>TSIM SHA TSUI KOWLOON HONG KONG<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,166 |
| 3.455  DUFF & PHELPS LLC<br>12595 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,750 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.456  DUKE ENERGY<br>9700 DAVID TAYLOR BLVD.<br>CHARLOTTE, NC 28262-2363 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $505 |
| 3.457  DUKE ENERGY (PROGRESS)<br>P.O. BOX 33199<br>ST. PETERSBURG, FL 33733-8199 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $359 |
| 3.458  DUKSUNG INCO CO., LTD.<br>#2107, SMART BAY, 123,<br>BEOLMAL-RO, DONGAN-GU,<br>ANYANG-SI, GYEONGGI-DO 14056<br>SOMALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $437 |
| 3.459  DUNBAR ARMORED INC<br>PO BOX 64115<br>BALTIMORE, MD 21264-4115 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $561 |
| 3.460  DUNBAR BANKPAK  INC<br>P O BOX 333<br>BALTIMORE, MD 21203 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,466 |
| 3.461  DUQUESNE LIGHT COMPANY<br>PAYMENT PROCESSING CENTER<br>P.O. BOX 10<br>PITTSBURGH, PA 15230-0010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,349 |
| 3.462  DUST STUDIOS LA INC.<br>18915 NORDOFF ST.<br>SUITE 5<br>NORTHRIDGE, CA 91324 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.463  DUTYCALC DATA SYSTEMS<br>P.O. BOX 162<br>APPLECATE, CA 95703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $231 |
| 3.464  DYNAMEX<br>PO BOX 20284<br>GREELEY SQ STATION<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $667 |
| 3.465  DYNAMEX OPERATIONS WEST,<br>LLC.<br>5429 LBJ FREEWAY<br>SUITE #1000<br>DALLAS, TX 75240 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74 |

**BCBG Max Azria Group, LLC**                                       Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.466** DYNAMIC RESOURCES INC<br>25 WEST 31ST STREET<br>7TH FLOOR<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,069 |
| **3.467** DYNASTY TEXTILES<br>12440 FIRESTONE BLVD.<br>SUITE 308<br>NORWALK, CA 90650 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,193 |
| **3.468** E & R UNLIMITED INC.<br>3000 S. SANTA FE AVE.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85 |
| **3.469** E J HARRISON & SONS INC<br>P.O. BOX 4009<br>VENTURA, CA 93007-4009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,035 |
| **3.470** EAST BATON ROUGE PARISH SHERIFF'S OFFICE<br>ALARM ENFORCEMENT DIVISION<br>P.O. BOX 3277<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.471** EAST BATON ROUGE SHERIFF<br>PO BOX 91285<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,928 |
| **3.472** EB TEX (CHINA) IMPORT AND EXPORT CORP<br>NO. 900 HUZHI RD.<br>HUZHOU, ZHEJIANG<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,311 |
| **3.473** ECOPEL (HX) COMPANY LIMITED<br>UNIT 11, 11/FL., CONCORDIA PLAZA<br>1 SCIENCE MUSEUM ROAD<br>T. ST. EASTKOOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $611 |
| **3.474** EDELWEISS FLORAL ATELIER<br>164 COURT ST.<br>BROOKLYN, NY 11201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $370 |
| **3.475** EDO INTERACTIVE, INC.<br>3841 GREEN HILLS VILLAGE DRIVE<br>SUITE 425<br>NASHVILLE, TN 37215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,027 |

**BCBG Max Azria Group, LLC**                                      Case Number: **17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.476 | EFAX CORPORATE<br>C/O J2 CLOUD SERVICES, INC<br>PO BOX 51873<br>LOS ANGELES, CA 90051-6173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $6,952 |
| 3.477 | EKLECCO, LLC<br>MANUFACTURERS AND TRADERS<br>TRUST CO<br>P O BOX 8000<br>DEPARTMENT#535<br>BUFFALO, NY 14267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $46,595 |
| 3.478 | EL PASO OUTLET CENTER LLC<br>5902 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $12,771 |
| 3.479 | ELDER JONES BUILDING PERMIT<br>SERVICES INC<br>1120 E 80TH STREET SUITE 211<br>BLOOMINGTON, MN 55420 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $3,026 |
| 3.480 | ELEVATOR INSPECTION<br>SERVICES COMPANY, IN<br>745 MCCLINTOCK DR.<br>STE. 235<br>BURR RIDGE, IL 60527 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $448 |
| 3.481 | EMINENT, INC.<br>16800 EDWARDS ROAD<br>CERRITOS, CA 90703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $5,000 |
| 3.482 | EMPLOYMENT DEVELOPMENT<br>DEPARTMENT<br>P O BOX 826847<br>SACRAMENTO, CA 94247-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $270,628 |
| 3.483 | EMPLOYMENT SECURITY<br>COMMISSION<br>P.O. BOX 26504<br>RALEIGH, NC 27611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $610 |
| 3.484 | ENGLANDER DZIGNPAK<br>PO BOX 22067<br>WACO, TX 76702-2067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $117,867 |
| 3.485 | ENTERGY<br>P.O. BOX 8104<br>BATON ROUGE, LA 70891-8104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | ☐ | $4,085 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.486  EPS TRADING LIMITED ROOM 806 CAPITOL CENTRE 5-19 JARDINE'S BAZAAR CAUSEWAY BAY, KONG KONG HONG KONG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $609 |
| 3.487  ERG EDIT 2120 HYPERION AVE. LOS ANGELES, CA 90027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,100 |
| 3.488  ERINN SPRINGER 219 CENTRAL AVE. (3L) BROOKLYN, NY 11221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,400 |
| 3.489  ERNST & YOUNG LLP P.O. BOX 846793 LOS ANGELES, CA 90084-6793 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,355,770 |
| 3.490  ERNST & YOUNG PUERTO RICO, LLC. 273 PONCE DE LEON AVE. HATO REY PLAZA 273, 10TH FLOOR SAN JUAN, PR. 00917-1932 PUERTO RICO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $37,524 |
| 3.491  ESTAR TEKSTIL GEPOSB 6. CAD. 61, SOK. 4140 GEBZE KOCAELI, TURKEY TURKEY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $691 |
| 3.492  E-TEEN MARKET LIMITED (11557) 6F., NO. 467, SEC. 6, ZHONGXIAO E. RD. NAN GANG DIST. TAIPEI 11557 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $229,618 |
| 3.493  EU NY TRADING INC 73 SPRING STREET, SUITE#603 NEW YORK, NY 10012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17 |
| 3.494  EUREKA M&M SDN. BHD. 35, JALAN RADIN ANUM. BANDAR BARU SRI PETALING KUALA LUMPUR 57000 MOROCCO | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $16,667 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.495**  EVERSOURCE<br>P.O. BOX 660369<br>DALLAS, TX 75266-0369 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,209 |
| **3.496**  EVERSOURCE<br>P.O. BOX 650032<br>DALLAS, TX 75265-0032 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,403 |
| **3.497**  EXCEL URGENT CARE OF PARAMUS, LLC.<br>484 TEMPLE HILL ROAD<br>SUITE 104<br>NEW WINDSOR, NY 12553 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $229 |
| **3.498**  EXCLUSIVE ARTISTS MGMT<br>7700 SUNSET BLVD<br>SUITE #205<br>LOS ANGELES, CA 90046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,990 |
| **3.499**  FACTOR MODEL MANAGEMENT L.A. INC.<br>7250 MELROSE AVE.<br>SUITE 4<br>LOS ANGELES, CA 90046 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,780 |
| **3.500**  FACTORY DOWNTOWN<br>261 WEST 28TH STREET #7B<br>NEW YORK, NY 10011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,254 |
| **3.501**  FAIRFAX COMPANY OF VIRGINIA LLC #760<br>DEPARTMENT 56501<br>PO BOX 67000<br>DETROIT, MI 48267-0565 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $51,319 |
| **3.502**  FANTAS EYES, INC.<br>C/O FANTAS EYES, INC.<br>P.O. BOX 1036<br>CHARLOTTE, NC 28201-1036 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,765 |
| **3.503**  FAR EASTERN TEXTILE LTD.<br>35F, TAIPEI METRO TOWER, 207 TUN HWA SOUTH ROAD, SEC.,2<br>TAIPEI, TAIWAN  R.O.C<br>TAIWAN, PROVINCE OF CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $96 |
| **3.504**  FASHION CENTRE MALL LLC<br>PO BOX 402792<br>ATLANTA, GA 30384-2792 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,658 |

**BCBG Max Azria Group, LLC**                                       Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.505 | FASHION CLOUD SRL<br>VIA GORIZIA, 53<br>ALBA ADRIATICA, ITALY, 64011<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $706 |
| 3.506 | FASHION OUTLETS OF CHICAGO, LLC.<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA, CA 90401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,300 |
| 3.507 | FCI GROUPS, INC.<br>755 E. PICO BLVD.<br>LOS ANGELES, CA 90021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $721,012 |
| 3.508 | FEATHER CREATIVE, LLC<br>110 EAST 23RD STREET<br>6TH FLOOR<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,000 |
| 3.509 | FEDEX<br>ROOM 154-0455<br>500 ROSS STREET<br>PITTSBURGH, PA 15262 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,159,617 |
| 3.510 | FERGASAM GARMENT INDUSTRIES (PVT) LTD.<br>EXPANSION UNIT 03, LOT 2B2<br>EXPORT PROCESSING ZONE<br>WATHUPITIWALA<br>SURINAME | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,517 |
| 3.511 | FIBRE AGENCIES CO., LTD.<br>FLAT A 9/F. BILLION PLAZA 2<br>10 CHEUNG YUE STREET<br>CHEUNG SHA WAN, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $378 |
| 3.512 | FILATURA E TESSITURA DI TOLLEGNO<br>VIA ROMA, 9<br>TOLLEGNO (BIELLA) 13818<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $599 |
| 3.513 | FIRST 2 PRINT LLC<br>45 WEST 36TH STREET 2ND FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.514** FIRST LEGAL DEPOSITION SERVICES, LLC. P.O. BOX 749469 LOS ANGELES, CA 90074-9469 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $598 |
| **3.515** FIRST QUALITY MAINTENANCE 70 WEST 36TH STREET NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $580 |
| **3.516** FLAGG CREEK WATER RECLAMATION DISTRICT 7001 FRONTAGE ROAD BURR RIDGE, IL 60572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18 |
| **3.517** FLEXPRINT INTERMEDIATE, LLC. 2845 N. OMAHA ST. MESA, AZ 85215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $221,119 |
| **3.518** FLORENCE BAGS S.R.L. VIATICINO 52/54 FIRENZE, FL 50019 ITALY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $950 |
| **3.519** FLORIDA DEPARTMENT OF REVENUE 5050 W TENNESSEE ST. TALLAHASSEE, FL 32399-0125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,380 |
| **3.520** FLORIDA DEPARTMENT OF STATE DIVISION OF CORPORATIONS PO BOX 1500 TALLAHASSEE, FL 32302-1500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $139 |
| **3.521** FLORIDA LIFTS, LLC P.O. BOX 740708 BOYNTON BEACH, FL 33474 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $775 |
| **3.522** FLORIDA POWER & LIGHT CO GENERAL MAIL FACILITY MIAMI, FL 33188-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,902 |
| **3.523** FOLSOM PREMIUM OUTLETS FOLSOM PREMIUM OUTLETS PO BOX 822997 PHILADELPHIA, PA 19182-2997 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,135 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.524** FOM PUERTO RICO, S.E. PO BOX 70103 SAN JUAN, PR 00936-8103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,715 |
| **3.525** FORD MODELS INC ATTN: ACCOUNTS RECEIVABLE 57 WEST 57TH STREET, PENTHOUSE NEW YORK, NY 10019 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| **3.526** FORMAN SIGN CO., INC. 10447 DRUMMOND ROAD PHILADELPHIA, PA 19154 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,655 |
| **3.527** FORMENTINI SRL VIA A. VOLTA 414 SANT'ELPIDIO A MARE (FM) 63811 ITALY | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,698 |
| **3.528** FORMS CONNECTIONS INC 19138 SALT LAKE PLACE NORTHRIDGE, CA 91326 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $306 |
| **3.529** FORT BEND COUNTY TAX OFFICE FORT BEND COUNTY TAX ASSESSOR COLLECTOR PAYMENT PROCESSING DEPT. P.O. BOX 1028 SUGARLAND, TX 77487-1028 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,692 |
| **3.530** FORTALEZA ROLLING DOOR CALLE TAPIA #223 SAN JUAN 00911 PUERTO RICO | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,125 |
| **3.531** FOUND DESIGN STUDIO 19 MICKLEROSS CLOSE MICKLEOVER, DERBY DE 9JF | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,225 |
| **3.532** FOX FABRICS INC 112 WEST 9TH STREET SUITE 326 LOS ANGELES, CA 90015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,047 |
| **3.533** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94557-0531 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,900 |

**BCBG Max Azria Group, LLC**                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.534 | FRIT SAN JOSE TOWN & COUNTRY VILLAGE LLC C/O FEDERAL REALTY-SANTANA ROW P.O. BOX 79408 CITY OF INDUSTRY, CA 91716-9408 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92,658 |
| 3.535 | FROG COMPANY LIMITED 67, SUNGMISANRO, MAPO-KU SEOUL SOMALIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,232 |
| 3.536 | FRONTIER P.O. BOX 740407 CINCINNATI, OH 45274-0407 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $175 |
| 3.537 | FRONTIER TELEPHONE OF ROCHESTER  INC P O BOX 20550 ROCHESTER, NY 14602-0550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77 |
| 3.538 | FRONTSTREET FACILITY SOLUTIONS, INC. P.O. BOX 40006 NEWARK, NJ 07101-4000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86,287 |
| 3.539 | FTI CONSULTING, INC. & SUBSIDIARIES PO BOX  631916 BALTIMORE, MD 21263-5701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $151,659 |
| 3.540 | FULL BLOSSOM CO., LTD. 11F. NO 212 CHUNG HSIAO E RD, SEC 4 TAIPEI 106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,688 |
| 3.541 | FULTON COUNTY TAX COMMISIONER P.O. BOX 105052 ATLANTA, GA 30348-5052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,651 |
| 3.542 | FUNTASTIC FURS INC 25-29 49TH STREET LONG ISLAND, NY 11103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,980 |
| 3.543 | GABRIEL HALEVI 93 FOURTH AVENUE #406 NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,464 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.544** GAFFNEY OUTLETS, LLC. P.O. BOX 772839 CHICAGO, IL 60677-2839 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,643 |
| **3.545** GAFLANA INDUSTRY LIMITED NO. 8, THE THIRD INDUSTRIAL ZONE, QING FENG 3RD ROAD, SHIJING, BAIYUN DISTRICT,GUANGZHOU 510430 SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $393,294 |
| **3.546** GALLERIA AT FORT LAUDERDALE 2414 EAST SUNRISE BLVD. FORT LAUDERDALE, FL 33304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,288 |
| **3.547** GALLERIA AT FT. LAUDERDALE PO BOX 71345 CHICAGO, IL 60694-1345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,926 |
| **3.548** GALLERIA SHOPPING CENTER LLC 62810 COLLECTION CENTER DRIVE CHICAGO, IL 60693-6281 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33 |
| **3.549** GALLOP SOLUTIONS, INC. GALLOP SOLUTIONS, INC. P.O. BOX 796575 DALLAS, TX 75379 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,477 |
| **3.550** GALO SHOES, INC. 150 POMPTON PLAINS CROSSROADS BOX 4505 WAYNE, NJ 07474-4505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $373,749 |
| **3.551** GAS COMPANY (THE) P O  BOX C MONTEREY PARK, CA 91756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $346 |
| **3.552** GENERAL CLEANING SERVICES-GCS 1223 ISLAND AVE WILMINGTON, CA 90744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,260 |
| **3.553** GENERAL INFORMATION SERVICES, INC. P.O. BOX 538450 ATLANTA, GA 30353-8450 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,137 |

**BCBG Max Azria Group, LLC**

Case Number: **17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.554**   GEORGIA DEPARTMENT OF LABOR<br>PO BOX 740234<br>ATLANTA, GA 30374-0234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,230 |
| **3.555**   GEORGIA DEPARTMENT OF REVENUE<br>P.O BOX 105296<br>ATLANTA, GA 30348-5296 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13 |
| **3.556**   GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA 30310-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $915 |
| **3.557**   GERBER TECHNOLOGY INC<br>PO BOX 95060<br>CHICAGO, IL 60694-5060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,902 |
| **3.558**   GETTHERE LP<br>7285 COLLECTION CTR DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $739 |
| **3.559**   GGP STATEN ISLAND MALL, LLC.<br>SDS-12-2730<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486-2730 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,519 |
| **3.560**   GILA RIVER TELECOMMUNICATIONS INC<br>7065 W. ALLISON RD. BOX 5015<br>CHANDLER, AZ 85226-5209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $748 |
| **3.561**   GILROY PREMIUM OUTLETS LLC #441<br>PO BOX 827762<br>PHILADELPHIA, PA 19182-7762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,312 |
| **3.562**   GINA CHOLICK<br>358 REDWOOD DR.<br>PASADENA, CA 91105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $350 |
| **3.563**   GLENDALE GALLERIA#92<br>PO BOX 860116<br>MINNEAPOLIS, MN 55486-0116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,386 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.564  GLENDALE MALL ASSOCIATES LLC<br>110 N WACKER DRIVE<br>CHICAGO, IL 60606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $68,773 |
| 3.565  GLENDALE POLICE DEPARTMENT<br>131 N. ISABEL ST.<br>GLENDALE, CA 91206-4382 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $463 |
| 3.566  GLOBAL VIEWS LP<br>ATTN: ACCOUNTS RECEIVABLE<br>7301 AMBASSADOR ROW<br>DALLAS, TX 75247 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $570 |
| 3.567  GLOSUN<br>26 DONGBAO ROAD<br>SHANGSHAN VILLAGE, HOUJIE TOWN<br>DONGGUAN, GUANGDONG, CHINA<br>CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $647 |
| 3.568  GOLD EVER INTERNATIONAL, LTD.<br>FLAT 1203 12/F BLK B WING KUT IND. BLDG.<br>608 CANADASTLE PEAK ROAD LAI CHI KOK<br>KOWLOON | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,024 |
| 3.569  GOLDEN STATE ELEVATOR SVC INC<br>16146 RUNNYMEDE ST<br>VAN NUYS, CA 91406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,088 |
| 3.570  GOMODA, LTD.<br>PAO FENG INDUSTRIAL DISTRICT, YU FENG TSUEN, ZHANG MU TOU TOWN<br>DONG GUANG CITY, GUANG DONG PROVINCE 523628<br>SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,500 |
| 3.571  GOTEX GROUP, INC.<br>ATTN: LAN CAO<br>9111 S. LA CIENEGA BLVD. SUITE 210<br>INGLEWOOD, CA 90301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,843 |
| 3.572  GRAND CANAL SHOPPES<br>SDS 12-2451<br>P O BOX 86<br>MINNEAPOLIS, MN 55486-2451 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,403 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.573** GRAND PRODUCTS MFG. LTD. ROOM 807, HARBOUR CRYSTAL CENTRE 100 GRANVILLE ROAD TSIM SHA TSU (EAST), KOWLOON, | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,930 |
| **3.574** GRANDE COMMUNICATIONS (ADVANTEX COMMUN) PO BOX 660401 DALLAS, TX 75266-0401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235 |
| **3.575** GRANITE TELECOMMUNICATIONS LLC CLIENT ID # 311 P. O. BOX 983119 BOSTON, MA 02298-3119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $248,866 |
| **3.576** GREAT LAKES BUILDING SYSTEMS, INC. 116 GRUNER ROAD BUFFALO, NY 14227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $475 |
| **3.577** GREEN HILLS MALL TRG LLC PO BOX 674523 DETROIT, MI 48267-4523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,572 |
| **3.578** GREEN MOUNTAIN POWER PO BOX 74 BRATTLEBORO, VT 05302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,033 |
| **3.579** GREENVILLE COUNTY TAX COLLECTOR DEPARTMENT 390 PO BOX 100221 COLUMBIA, SC 29202-3221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $261 |
| **3.580** GREENWOOD ENTERPRISES, LLC 4209 APRICOT DRIVE IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,989 |
| **3.581** GREER & KIRBY 14714 INDUSTRY CIRCLE LA MIRADA, CA 90638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,519 |
| **3.582** GS1 US, INC. PO BOX 71-3034 COLUMBUS, OH 43271-3034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,125 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| 3.583  GTA<br>P.O. BOX 22889<br>BARRIGADA 96921-4312<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,059 |
| 3.584  GUAM DEPARTMENT OF REVENUE & TAXATION<br>P.O. BOX 23607<br>GMF 96921<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,000 |
| 3.585  GUANGZHOU FANGYI KNITTING CO., LTD.<br>27/F, BUILDING A4, PEARL RIVER INTERNATIONAL TEXTILE CITY, YIJING ROAD, HAIZHU<br>GUANGZHOU, GUANGDONG<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $71 |
| 3.586  GUANGZHOU KAYFEE TEXTILE CO., LTD.<br>RM3901-3904, BUILDING E. PAZHOU POLY WORLD TRAD NO. 1022 XINGANG DONG RD HAIZHU DISTRICT<br>GUANGZHOU, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $459 |
| 3.587  GUANGZHOU TOP BEAUTY ARTS&CRAFTS CO LTD<br>RM 605-606, D4 BULDING. BAIYUN WORLD TRADE CENTER, JIEFANG NORTH ROAD 510400<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $47,740 |
| 3.588  GUANGZHOU YUE DONG FANG INTL IND. CO LTD<br>ROOM 811, 8/F 628 GUANGZHOU DADAO ZHONG ROAD,<br>GUANGZHOU 510620<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,187 |
| 3.589  GULF COAST FACTORY SHOPS LMTD PRTN#442<br>P.O. BOX 776266<br>CHICAGO, IL 60677-6266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,368 |
| 3.590  GULF POWER COMPANY<br>PO BOX 830660<br>BIRMINGHAM, AL 35283-0660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $985 |

**BCBG Max Azria Group, LLC**                                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.591  GULFPORT FACTORY SHOPS LMTD PRTNP#484 P.O. BOX 776257 CHICAGO, IL 60677-6257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,781 |
| 3.592  GUMBO SOFTWARE INC 809 W HOWE STREET SEATTLE, WA 98119 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $510 |
| 3.593  GWINNETT COUNTY POST OFFICE BOX 372 LAWRENCEVILLE, GA 30046 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,069 |
| 3.594  GXS, INC P.O. BOX 640371 PITTSBURGH, PA 15264-0371 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,826 |
| 3.595  HALL&LUNDREN CREATIVE MANAGEMENT AB STYCKJUNKASGARTEN 1 STOCKHOLM 11435 SWEDEN | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,950 |
| 3.596  HAN YOUNG FASHION 1501 CHARITY PLAZA 88 CAOXI BEI ROAD SHANGHAI CHINA CHINA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,022 |
| 3.597  HANA TEXTILE CO 13, PALONGONG-RO 47-GIL, DONG-GU, DAEGU, 41028 DAEGU, 41028, KOREA KOREA, REPUBLIC OF | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,198 |
| 3.598  HANGZHOU IN-CHOICE GLAT 15/F, BLDG A. CHANGDHI HUOJU MANSION NO. 259 WENSAN ROAD HANGZHOU, CHINA CHINA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,882 |
| 3.599  HANGZHOU NOVELTEX IMP/EXP CORP LTD 3RD FLOOR ZMI INTL PLAZA #445 KAIXUAN RD 310020 HANGZHOU CHINA CHINA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.600** HANGZHOU TIANRUI PRINTING & DYEING CO., WENHUA RD, DANGWAN TOWN XIAOSHAN HANGZHOU, ZHEJIANG PROVINCE HANGZHOU ZHEJIANG SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,125 |
| **3.601** HANGZHOU XINSHENG PRINTING & DYEING CO., DYEING CO., LTD | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,457 |
| **3.602** HARGRAY PO BOX 100116 COLUMBIA, SC 29202-3116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,598 |
| **3.603** HARRIS COUNTY CLERK P.O. BOX 4651 HOUSTON, TX 77210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,841 |
| **3.604** HARRIS COUNTY M.U.D. #358 11111 KATY FREEWAY #725 HOUSTON, TX 77079-2197 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,593 |
| **3.605** HARRY E. HAGEN CPA COUNTY OF SANTA BARBARA PO BOX 579 SANTA BARBARA, CA 93102-0579 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,329 |
| **3.606** HARRY TEXTILES ROOM 808 DAERUNG POST TOWER 6CHA 50-3 GASAN-DONG, GEONCHEDN-GU, SEOUL, KOREA SOMALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $835 |
| **3.607** HART WAILEA, LLC P.O. BOX 101706 PASADENA, CA 91189-1706 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,668 |
| **3.608** HAUL AWAY RUBBISH SERVICE CO 1205 DATE ST MONTEBELLO, CA 90640-6394 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,176 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.609** HAWAII DEPARTMENT OF LABOR UNEMPLOYMENT INSURANCE DIVISION EMPLOYER SERVICES SECTION WAGE RECORD UNIT PO BOX 1200 HONOLULU, HI 96807-1200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61 |
| **3.610** HAWAII DEPARTMENT OF TAXATION PO BOX 1425 HONOLULU, HI 96806-1425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,348 |
| **3.611** HAWAIIAN ELECTRIC CO INC P.O. BOX 3978 HONOLULU, HI 96812-3978 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,429 |
| **3.612** HD SUPPLY FACILITIES MAINTENANCE PO BOX 509058 SAN DIEGO, CA 92150-0958 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $436 |
| **3.613** HENITEX INTERNATIONAL 2 ET 4 BLVD DE NANCY Z I ARSENAL SUD FRANCE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,355 |
| **3.614** HENRY COUNTY TAX COMMISSIONER 140 HENRY PARKWAY MCDONOUGH, GA 30253 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,791 |
| **3.615** HER MIN TEXTILE 21 FLOOR, 105, TUN-HWA S. ROAD. SEC. 2, TAIPEI | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34 |
| **3.616** HERNANDEZ SIGNS INC 5300 PACIFIC BLVD HUNTINGTON PARK, CA 90255 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $277 |
| **3.617** HIGH FASHION SILK ZHEJIANG CO LTD ROOM 1909, SHANGHAI MART TOWER OFFICE #2299 YAN' AN WEST ROAD SHANGHAI SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,929 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.618  HIGHLAND ASSOCIATES ARCHITECTURE ENGINEE ENGINEERING DESIGN, P.C. 1 EAST 33RD STREET 12TH FLOOR NEW YORK, NY 10016-5011 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,941 |
| 3.619  HILLARY CURFMAN 5535 W 82ND ST LOS ANGELES, CA 90045 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $243 |
| 3.620  HING SHING LOOPING MANUFACTURING CO. LTD FLAT B, 10/F, WING TAI CENTRE 12 HING YIP STREET KWUN TONG, KOWLOON | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $787,330 |
| 3.621  HK GLJG INTERNATIONAL CO., LTD. RM 902-904 #22 BLOCK, LONGTOU MARKET, SHILING TOWN, HUADU DISTRICT, GUANGZHOU, DONGGUAN SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $878 |
| 3.622  HMAA 737 BISHOP STREET SUITE 1200 HONOLULU, HI 96813 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,724 |
| 3.623  HN TWO INC RM#1801/1808 BYUCKSAN DIGITAL VALLEY BLDG 9 MOONRAE DONG 5GA YEOUNGDEUNGPO GU SEOUL 150-095 SOMALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,776 |
| 3.624  HOLLOWAY DR 2761 FRUITLAND AVE VERNON, CA 90058 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210,000 |
| 3.625  HOLLYWOOD HONEYWAGON & PRODUCTION VEHICLES 11160 VICTORY BLVD. NORTH HOLLYWOOD, CA 91606 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,750 |

**BCBG Max Azria Group, LLC**                                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.626  HOLLYWOOD MODEL MANAGEMENT, INC. 8744 HOLLOWAY DR. WEST HOLLYWOOD, CA 90069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,260 |
| 3.627  HOME DEPOT CREDIT SERVICES DEPT 32-2133060438 PO BOX 183175 COLUMBUS, OH 43218-3175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,355 |
| 3.628  HONEY ARTISTS 71 W. 23RD STREET SUITE 302 NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,881 |
| 3.629  HORRY COUNTY BUSINESS LICENSE P.O. BOX 1275 CONWAY, SC 29528 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,064 |
| 3.630  HORRY COUNTY TREASURER 1301 2ND AVE CONWAY, SC 29526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,053 |
| 3.631  HORTON PLAZA FILE NO 55708 LOS ANGELES, CA 90074-5708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,008 |
| 3.632  HOTWIRE COMMUNICATIONS, LTD. ONE BELMONT AVE. SUITE 1100 BALA CYNWYD, PA 19004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94 |
| 3.633  HOUR MEDIA LLC 5750 NEW KING DRIVE SUITE 100 TROY, MI 48098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,582 |
| 3.634  HOWMAC INC 720 PUGET AVE STE A SEDRO WOOLLEY, WA 98284 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,368 |
| 3.635  HRDIRECT PO BOX 669390 POMPANO BEACH, FL 33066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.636  HUGE WELL (HONG KONG) LTD 22F, YU FENG INT'L BUILDING NO.777 WEST YAN AN ROAD SHANGHAI 200050 SWITZERLAND | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $285,863 |
| 3.637  HUNTER COLLEGE OF THE CITY UNIVERSITY OF NEW YORK 695 PARK AVENUE, EAST 805 NEW YORK, NY 10065 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.638  HUZHOU TRIMAX INTERNATIONAL SOURCING CO SOURCING CO LTD 15F BUILDING 2-B INTERNATIONAL GARDEN HUZHOU SWITZERLAND | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,475 |
| 3.639  HYE TEXTILE CO., LTD. C/O: HYE TEXTILE CO., LTD. ROOM B608, NO. 147 YANGSHUPU ROAD, SHANGHAI, 200082, P.R. CHINA CHINA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,452 |
| 3.640  HYEYON IM 4482 THACH AVE. SUGERHILL, GA 30518 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $322 |
| 3.641  HYUPSUNG T.R.D CO., LTD. 2F HYUPSUNG BLDG, 106 GUMORO, UIJEONGBU-CITY, KYEONGGI-DO. SOUTH KOREA KOREA, REPUBLIC OF | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11 |
| 3.642  IBM CORPORATION P.O.BOX 534151 ATLANTA, GA 30353-4151 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $174,637 |
| 3.643  IDAHO DEPARTMENT OF LABOR IDAHO DEPARTMENT OF LABOR 317 W MAIN STREET BOISE, ID 83735-0610 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.644　IDS FASHION PVT LTD. A44/10 DLF PHASE 1 1ST FLOOR GURGAON, HARYANA 122001 INDIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $81,338 |
| 3.645　IEM INC 24516 NETWORK PLACE CHICAGO, IL 60673-1245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,604 |
| 3.646　ILLINOIS DEPARTMENT OF EMPLOYMENT OF EMPLOYMENT SECURITY P.O.BOX 19299 SPRINGFIELD, IL 62794-9299 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,375 |
| 3.647　ILLINOIS DEPARTMENT OF REVENUE PO BOX 19035 SPRINGFIELD, IL 62794-9035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,920 |
| 3.648　ILLINOIS DEPT. OF REVENUE PO BOX 19447 SPRINGFIELD, IL 62794-9447 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9 |
| 3.649　ILLUMINATING CO (THE) P.O. BOX 3687 AKRON, OH 44309-3687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,908 |
| 3.650　IMG WORLDWIDE INC 304 PARK AVE SOUTH 4TH FLOOR NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,822 |
| 3.651　IMI MIRACLE MALL, LLC. #51 P.O. BOX 844711 LOS ANGELES, CA 90084-4711 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,473 |
| 3.652　IMI MIRACLE MALL, LLC. #96 P.O. BOX 844711 LOS ANGELES, CA 90084-4711 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,956 |
| 3.653　IMPRESSION ENTERTAINMENT GROUP 2034 COTNER AVE. LOS ANGELES, CA 90025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,560 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.654  INDIAN RIVER COUNTY DEPT # 0067 PO BOX 850001 ORLANDO, FL 32885-0067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82 |
| 3.655  INDIANA DEPARTMENT OF REVENUE P.O BOX 7218 INDIANAPOLIS, IN 46207-7218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| 3.656  INDIANA DEPARTMENT OF WORKFORCE DEVELOPM DEVELOPMENT PO BOX 7054 INDIANAPOLIS, IN 46207-7054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $444 |
| 3.657  INDIANAPOLIS POWER & LIGHT COMPANY PO BOX 110 INDIANAPOLIS, IN 46206-0110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,665 |
| 3.658  INDUSTRY MODEL GROUP USA, LLC. 8350 WILSHIRE BLVD. SUITE 215 BEVERLY HILLS, CA 90211-2327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,979 |
| 3.659  INGERSOLL RAND CO. P.O. BOX 1987 MIDLANDS, MI 48641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,857 |
| 3.660  INK WELL INDUSTRIES 1681 MCGAW AVE. IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,938 |
| 3.661  INNOVATIVE TELEPHONE P.O. BOX 6100 ST. THOMAS 00804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,069 |
| 3.662  INSIGHTSOFTWARE.COM, INC. 5613 DTC PARKWAY SUITE 950 GREENWOOD VILLAGE, CO 80111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,000 |
| 3.663  INTERMALL TEXTILE RM 918 NO. 999 ZHONGSHAN RD. SHANGHAI CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $128 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.664** INTERMIX HOLDO, INC. 1440 BROADWAY 5TH FLOOR NEW YORK, NY 10018 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,245 |
| **3.665** INTERNAL REVENUE SERVICE DEPT OF TREASURY FRESNO, CA 93888 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,351 |
| **3.666** INTERNATIONAL TEXTILE RESOURCES LLC 1440 MISSION DRIVE SOLVANG, CA 93463 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,994 |
| **3.667** INTERPARK, LLC. #809 91144 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $95 |
| **3.668** INTERSECTION MEDIA, LLC. P.O. BOX 5179 NEW YORK, NY 10087-5179 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,000 |
| **3.669** INTERTRADE SYSTEMS INC C/O T65036U PO BOX 55811 BOSTON, MA 02205-5811 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,312 |
| **3.670** INTRALINKS, INC. PO BOX 392134 PITTSBURGH, PA 15251-9134 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| **3.671** IOWA DEPARTMENT OF REVENUE PO BOX 10411 DES MOINES, IA 50306-0411 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $97 |
| **3.672** IRA SULEJMANI 41956 METALINE DR CANTON, MI 48187 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $316 |
| **3.673** IRON MOUNTAIN RECORDS MGT INC P O BOX 601002 PASADENA, CA 91189-1002 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $227,363 |
| **3.674** IRVINE COMPANY LLC 550 NEWPORT CTR DR. IRVINE, CA 92660 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.675** ISP INC<br>4003 NAPERVILLE PLAINFIELD RD #203<br>NAPERVILLE, IL 60564 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,993 |
| **3.676** IT&E (PACIFIC TELECOM)<br>PO BOX 24881<br>BARRIGADA 96921-4881<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24 |
| **3.677** ITS<br>INTERGRATED TELEPHONE SERVICE<br>50 GALESI DR<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $245 |
| **3.678** J&H AUTO BODY INC.<br>2632 E. 55TH STREET<br>HUNTINGTON PARK, CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| **3.679** J&S TEXTILE<br>1B 573-2 MAJANG-DONG, SEONGDONG-GU<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.680** J. T. SMALLWOOD, TAX COLLECTOR<br>716 RICHARD ARRINGTON JR BLVD N<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,029 |
| **3.681** JACKIE W WILLIAMS COUNTY TREASURER<br>PO BOX 1267<br>GAFFNEY, SC 29342 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,847 |
| **3.682** JACKSON COUNTY COLLECTOR<br>PO BOX 219747<br>KANSAS CITY, MO 64121-9747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $437 |
| **3.683** JAMES CITY COUNTY TREASURER<br>P.O BOX 8701<br>WILLIAMSBURG, VA 23187-8701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $642 |
| **3.684** JAMISON CALIFORNIA MARKET CENTER, LP<br>DEPT LA 23155<br>PASADENA, CA 91185-3155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,799 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.685** JANET BUSKEY REVENUE COMMISSIONER | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| **3.686** JASMINE RYDELL 24 AVE AT PORT IMPERIAL APT. 226 WEST NEW YORK, NJ 07093 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |
| **3.687** JEFFERSON COUNTY TREASURER 100 JEFFERSON COUNTY PKWY 2520 GOLDEN, CO 80419 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70 |
| **3.688** JERSEY CENTRAL POWER & LIGHT P.O. BOX 3687 AKRON, OH 44309 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,277 |
| **3.689** JERSEY SHORE PREMIUM OUTLETS, LLC P.O. BOX 776307 CHICAGO, IL 60677-6307 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85,161 |
| **3.690** JESSE WHITE/SECRETARY OF STATE ROOM 330 HOWLETT BLD SPRINGFIELD, IL 62756 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.691** JIANGSU HUAJIA  SILK CO LTD 12 SICHANG ROAD TANQIU SHENGZE TOWN WUJIANG CITY JIANGSU WUJIAN CHINA CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $638 |
| **3.692** JIANYE TEXTILE HONG KONG CO., LTD RM 2102 BUILDING #1 NO. 1628 JINSHAJIANG RD. SHANGHAI 20333 SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,410 |
| **3.693** JOHN R AMES, TAX COLLECTOR P.O. BOX 139066 DALLAS, TX 75313-9066 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,683 |
| **3.694** JOHN SCHLUE 4459 SAN ANDREAS AVE. LOS ANGELES, CA 90065 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,052 |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.695  JUNCKERS HARDWOOD,  INC. 95 GRAND ST #3 NEW YORK, NY 10013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,878 |
| 3.696  JUNTEX TEXTILE CO., LTD. RM 601- 8 BLDG 518# XINZHUAN RD. XINQIAO SHANGHAI CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $546 |
| 3.697  KAGEYAMA CO., LTD. (AGENT OF KAGEYAMA CO., LTD.) 244 LEONIA AVE. BOGOTA, NJ 07603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $881 |
| 3.698  KALLIE GROUP, INC. 860 E. 238TH ST. CARSON, CA 90745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $89,040 |
| 3.699  KAN DO COMPLETE, INC. 19164 VAN NESS AVE. TORRANCE, CA 90501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $137 |
| 3.700  KANSAS CITY POWER & LIGHT P.O. BOX 219330 KANSAS CITY, MO 64121-9330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $959 |
| 3.701  KANSAS CITY REVENUE MARI RUCK, COMMISSIONER OF REVENUE CITY HALL, SECOND FLOOR KANSAS CITY, MO 64106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,395 |
| 3.702  KANSAS EMPLOYMENT SECURITY FUND PO BOX 400 TOPEKA, KS 66601-0400 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23 |
| 3.703  KATHERINE ELAINE BLOOM 536 ALANDELE AVE. LOS ANGELES, CA 90036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,717 |
| 3.704  KAY PACE TAX COLLECTOR MADISON COUNTY PO BOX 113 CANTON, MS 39046 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $859 |

**BCBG Max Azria Group, LLC**

**Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.705** KEELERGORDON UNIT 4 BAYFORD STREET INDUSTRIAL ESTATE BAYFORD STREET LONDON  E8 3SE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,750 |
| **3.706** KEIFUNG INTERNATIONAL DEVELOPMENT CO ROOM 6, 7/F HARRY IND BLDG. 49-51 AU PAI WAN ST. FO TAN, N.T | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,547 |
| **3.707** KENNETH L. MAUN, TAX ASSESSOR COLLIN COUNTY P O BOX 8006 MCKINNEY, TX 75070-8006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,752 |
| **3.708** KENTON COUNTY CLERK 303 COURT STREET ROOM 307 COVINGTON, KY 41011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $141 |
| **3.709** KENTON COUNTY FISCAL COURT P.O. BOX 706237 CINCINNATI, OH 45270 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $449 |
| **3.710** KENTON COUNTY SHERRIF CHARLES L. KERZENBORN P.O. BOX 188070 ERLANGER, KY 41018-8070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $674 |
| **3.711** KENTUCKY DEPARTMENT OF LABOR DIVISION OF UNEMPLOYMENT INSURANCE PO BOX 2003 FRANKFORT, KY 40602-2003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $432 |
| **3.712** KENTUCKY DEPT OF REVENUE DANIEL P. BORK, REVENUE COMMISSIONER  501 HIGH ST, FRANKFORT, KY 40601 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,180 |
| **3.713** KENTWOOD SPRINGS PO BOX 660579 DALLAS, TX 75266-0579 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.714  KETER ENVIRONMENTAL SERVICES INC PO BOX 417468 BOSTON, MA 02241-7468 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,379 |
| 3.715  KEVIN MANCUSO, LTD. 220 WEST 148 STREET PHG NEW YORK, NY 10039 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $622 |
| 3.716  KEYSTONE FASHION MALL EAST SDG FASHION MALL LP 2627 MOMENTUM PLACE CHICAGO, IL 60689-5321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,483 |
| 3.717  KIA MOTORS FINANCE PO BOX 7204 PASADENA, CA 91109-7304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $951 |
| 3.718  KIATERRY TEXTILE CORP. LTD ROOM 1401, CAMBRIDGE HOUSE 26-28 CAMERON ROAD TSIMSHATSUI,KOWLOON HONG KONG | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,347,238 |
| 3.719  KIERLAND COMMONS P.O. BOX 31001-2151 PASADENA, CA 91110-2151 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,814 |
| 3.720  KIMBERLY JONES 1727 ESSEX ST. APT 401 RAHWAY, NJ 07065 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42 |
| 3.721  KINEMA FITNESS, INC. 11601 WISHIRE BLVD. SUITE 500 LOS ANGELES, CA 90025 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $900 |
| 3.722  KING COUNTY TREASURY 500 4TH AVENUE #600 SEATTLE, WA 98104 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,637 |
| 3.723  KIVANC TEXSTIL MERSIN YOLU UZERI 13 KM ADANA TURKEY TURKEY | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $465 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.724** KLAUBER BROTHERS INC<br>980 AVENUE OF THE AMERICA - 2ND FLOOR<br>ATTN: ACCOUNTS RECEIVABLE<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $541 |
| **3.725** KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17 |
| **3.726** KOLDKIST (CULLIGAN)<br>909 N. COLUMBIA<br>PORTLAND, OR 97217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42 |
| **3.727** KOMAR APPAREL SUPPLY<br>P.O. BOX 844437<br>LOS ANGELES, CA 90084-4437 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,392 |
| **3.728** KONG FONG TEXTILE GROUP CO LTD<br>ROOM 305 NO 1471 GU MEI ROAD<br>SHANGHAI<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $370 |
| **3.729** KORN FERRY INTERNATIONAL<br>NW 5064<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,864 |
| **3.730** KRONOS INCORPORATED<br>P.O. BOX 743208<br>ATLANTA, GA 30374-3208 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,975 |
| **3.731** KTA - GUANGZHOU OFFICE<br>NG007, 7F, NORTH BLOCK<br>NEW CHANG JIANG FABRIC & ACCESSORIES CTR<br>389 YIJINGLU<br>HAIZHU, GUANGZHOU 510300<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $805 |
| **3.732** KWANGLIM TRADING CO LTD<br>831, OLYMPIC-RO, GANGDONG-GU<br>SEOUL 134-877 REP<br>SEOUL, KOREA<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,176 |
| **3.733** KWIK TICKET INC<br>4101 GLENWOOD ROAD<br>BROOKLYN, NY 11210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $425 |

**BCBG Max Azria Group, LLC**                                  Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.734  KYSAZOZE LIMITED<br>FLAT D, 27/F., BILLION PLAZA 2<br>10 CHEUNG YUE STREET,<br>CHEUNG SHA WAN, KOWLOON,<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,940,523 |
| 3.735  KYUNG H MA<br>104 MICKORY RD.<br>SOMERSET, NJ 08873-1654 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $135 |
| 3.736  L FRIEDLAND & THE ESTATE OF<br>MELVIN FRIEL<br>22 E 65TH STREET<br>NEW YORK, NY 10065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,243 |
| 3.737  L.A. DYE TECH<br>6240 BISSELL PLACE<br>HUNTINGTON PARK, CA 90255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,091 |
| 3.738  L.A.B. INTERNATIONAL S.R.L.<br>VIA MELITIELO N.12<br>CASANDRINO, NA 80025<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,813 |
| 3.739  L2, INC<br>740 BROADWAY<br>5TH FLOOR<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100,000 |
| 3.740  LA CHAMBRE PUBLIC RELATIONS,<br>LLC<br>16030 VENTURA BLVD. #240<br>ENCINO, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,614 |
| 3.741  LA CIENEGA PARTNERS LIMITED<br>PARTNERSHIP<br>DEPARTMENT 58801<br>PO BOX 67000<br>DETROIT, MI 48267-0588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,813 |
| 3.742  LA CUMBRE PLAZA<br>MACERICH LA CUMBRE LLC<br>PO BOX 849424<br>LOS ANGELES, CA 90084-9424 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,900 |
| 3.743  LA DEPT OF WATER & POWER<br>P.O. BOX 30808<br>LOS ANGELES, CA 90030-0808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,070 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.744  LA MODELS<br>7700 SUNSET BLVD<br>LOS ANGELES, CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,340 |
| 3.745  LABITE<br>ATTN: ACCOUNTS RECEIVABLE<br>12100 W. WASHINGTON BLVD.<br>LOS ANGELES, CA 90066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,979 |
| 3.746  LAI CHEONG ZIPPER<br>PRODUCTION LIMITED<br>2/F., ROOM A & B,<br>CHIAT HING BLDG.,<br>213-221 YU CHAU ST.<br>SHAMSHUIPO, KOWLOON, | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $717 |
| 3.747  LAI'S KNITTERS LTD.<br>12/F PAT TAT INDUSTRIES<br>BUILDING<br>NO. 1 PAT TAT ST., SAN PO KONG<br>KOWLOON<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35 |
| 3.748  LAKE TRAVIS EDUCATION<br>FOUNDATION<br>3322 RACH ROAD 620 SOUTH<br>AUSTIN, TX 78734 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $499 |
| 3.749  LANIFICIO CAVERNI & GRAMIGNI<br>1384 BROADWAY 16TH FLOOR<br>NEW YORK, NY 10018-2706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33 |
| 3.750  LANIFICIO F.LLI MANNELLI<br>VIA GIULIO BRAGA, 19<br>TAVOLA, PRATO ITALY<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $509 |
| 3.751  LANIFICIO RAFANELLI SPA<br>VIA MOZZA SUL GORONE 4<br>PRATO, ITALY<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,158 |
| 3.752  LANXI CITY HUIMING JACQUARD<br>RM 1602 TINGDA BUILDING<br>NO 600 TIANSHAN RD<br>SHANGHAI CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.753** LARISA BART<br>55 COUNTRY LANE<br>STATEN ISLAND, NY 10312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35 |
| **3.754** LAS VEGAS OUTLET CENTER<br>PO BOX 827695<br>PHILADELPHIA, PA 19182-7695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,524 |
| **3.755** LAUREN FOSTER<br>9403 LAKE FOREST DRIVE<br>BATON ROUGE, LA 70817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |
| **3.756** LAZ PARKING #726 & 305<br>BOX 125<br>100 HUNTINGTON AVE<br>BOSTON, MA 02116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $425 |
| **3.757** LAZ PARKING #986<br>FOUR COPLEY PLACE<br>SUITE 4400A<br>BOSTON, MA 02116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $475 |
| **3.758** LEAP SHEEN LIMITED<br>12/F NO. 306, WEN-HSIN ROAD, SEC 1.<br>TAICHUNG CITY, TAIWAN, 408. ROC<br>TAIWAN, PROVINCE OF CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $506,471 |
| **3.759** LEBLEU BOTTLED WATER<br>PO BOX 616<br>LADSON, SC 29456 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $238 |
| **3.760** LEE COUNTY TAX COLLECTOR<br>PO BOX 271<br>TUPELO, MS 38802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.761** LEESBURG CORNER PREMIUM OUTLETS<br>P.O. BOX 82914<br>PHILADELPHIA, PA 19182-2914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,449 |
| **3.762** LENNOX NATIONAL ACCOUNTS SERVICES LLC<br>ATTN: SAMANTHA GREITEN<br>2100 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,373 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.763  LEONICE TARLETON<br>12 DONNELLEY PLACE<br>NEW WINDSOR, NY 12553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,749 |
| 3.764  LEXUS FINANCIAL SERVICES<br>PO BOX 4102<br>CAROL STREAM, IL 60197-4102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,515 |
| 3.765  LI WAI METAL<br>FLAT A-D G, H BLOCK 1 4F<br>GOLDEN DRAGON INDUSTRIAL CENTER<br>152-160 TAI LIN PAI ROAD NT<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $694 |
| 3.766  LIANFA TEXTILE INC<br>135 W. 36TH STREET<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $488 |
| 3.767  LIGATURE<br>4909 ALCOA AVE<br>LOS ANGELES, CA 90058-3022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,061 |
| 3.768  LIGHTHOUSE PLACE PREMIUM OUTLETS # 445<br>P.O. BOX 827749<br>PHILADELPHIA, PA 19182-7749 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,114 |
| 3.769  LILY LODGE, INC.<br>644 N. ROBERTSON BLVD.<br>WEST HOLLYWOOD, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $303 |
| 3.770  LINCOLN TOURS & TRAVEL<br>200 E. GARVEY AVE.<br>MONTEREY PARK, CA 91755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $870 |
| 3.771  LITTLER MENDELSON PC<br>GLOBAL CORPORATE MIGRATION GROUP<br>3003 NORTH CENTRAL AVENUE<br>SUITE 700<br>PHOENIX, AZ 85012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,378 |
| 3.772  LIVERPOOL CARTING CO<br>5 BRUCKNER BLVD<br>BRONX, NY 10454 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,054 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.773 LOBASSO PACKAGING<br>18627 BROOKHURST ST # 515<br>FOUNTAIN VALLEY, CA 92708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,521 |
| 3.774 LOCALE LIFESTYLE MAGAZINE,<br>LLC<br>2755 BRISTOL<br>SUITE 295<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,189 |
| 3.775 LOCKNET LLC<br>800 JOHN C. WATTS DR.<br>NICHOLASVILLE, KY 40356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $718 |
| 3.776 LOCKTON INSURANCE BROKERS,<br>LLC<br>725 SOUTH FIGUEROA<br>35TH FLOOR<br>LOS ANGELES, CA 90017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,381 |
| 3.777 LOGIN CONSULTING SERVICES,<br>INC.<br>300 N. CONTINENTAL BLVD.<br>SUITE 530<br>EL SEGUNDO, CA 90245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,345 |
| 3.778 LOOMIS<br>DEPT CH 10500<br>PALATINE, IL 60055-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,637 |
| 3.779 LORD & TAYLOR, LLC.<br>424 FIFTH AVENUE<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,980 |
| 3.780 LORI MASON SCHULTZ<br>6611 WOOSTER AVE.<br>LOS ANGELES, CA 90056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| 3.781 LOS ANGELES COUNTY TAX<br>COLLECTOR<br>P.O. BOX 54018<br>LOS ANGELES, CA 90054-0018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,464 |
| 3.782 LOS ANGELES COUNTY TAX<br>COLLECTOR<br>PO BOX 54027<br>LOS ANGELES, CA 90054-0027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,988 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.783 LOS ANGELES COUNTY TREASURER<br>PO BOX 512399<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,880 |
| 3.784 LOUISIANA DEPT.OF AGRICULTURE & FOR<br>PO BOX 91081<br>BATON ROUGE, LA 70821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.785 LOUISIANA TAX COMMISSIONER<br>222 ST LOUIS STREET<br>ROOM 126<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20 |
| 3.786 LOUISIANA WORKFORCE COMMISSION<br>OFFICE OF UNEMPLOYMENT INSURANCE ADMINISTRATION<br>PO BOX 94050<br>BATON ROUGE, LA 70804-9050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $324 |
| 3.787 LOUISVILLE METRO REVENUE COMMISSION<br>PO BOX 35410<br>LOUISVILLE, KY 40232-5410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $954 |
| 3.788 LUCAS CONE CHAMBERLAIN<br>1082 WEST EDGEWARE RD.<br>LOS ANGELES, CA 90026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,193 |
| 3.789 LYST LIMITED<br>48 HOXTON SQUARE<br>LONDON  N1 6PB | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,162 |
| 3.790 M DYE HOUSE INC<br>4238 UNION PACIFIC AVE<br>LOS ANGELES, CA 90023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,540 |
| 3.791 MACERICH NIAGARA, LLC<br>P.O. BOX 843529<br>LOS ANGELES, CA 90084-3529 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $61,302 |
| 3.792 MACERICH WESTRIDE PAVILLION PROPERTY LLC<br>PO BOX 849446<br>LOS ANGELES, CA 90084-9446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,567 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.793 MACERICH WESTSIDE PAVILLION LP<br>PO BOX 849446<br>LOS ANGELES, CA 90084-9446 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,013 |
| 3.794 MACO DESIGN & FABRIC, INC.<br>RM201, 27-1, JONGNO-6GA,<br>JONGNO-GU<br>SEOUL, SOUTH KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,795 |
| 3.795 MAGNETIC MEDIA ONLINE, INC.<br>P.O. BOX 347944<br>PITTSBURGE, PA 15251-9481 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,500 |
| 3.796 MAIL FIN<br>25881 NETWORK PL.<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60673-1258 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,972 |
| 3.797 MAJESTIC FIRE PROTECTION<br>4570 VAN NUYS BLVD #257<br>SHERMAN OAKS, CA 91403 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,500 |
| 3.798 MAJOR MODEL MANAGEMENT INC<br>419 PARK AVE SOUTH #1201<br>NEW YORK, NY 10016 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,220 |
| 3.799 MALL AT CHESTNUT HILL, LLC<br>P.O. BOX 643748<br>PITTSBURGH, PA 15264-3748 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,180 |
| 3.800 MALL AT POTOMAC MILLS LLC #495<br>P.O BOX 277866<br>ATLANTA, GA 30384-7866 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,045 |
| 3.801 MALL OF AMERICA<br>60 EAST BROADWAY<br>BLOOMINGTON, MN 55425 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72,792 |
| 3.802 MANAGEMENT ARTISTS ORGANIZATION<br>520 WEST 27TH STREET SUITE 901<br>NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $78,812 |

**BCBG Max Azria Group, LLC**                                              **Case Number:   17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.803  MANHATTAN ASSOCIATES INC P.O.BOX 405696 ATLANTA, GA 30384-5696 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $48,611 |
| 3.804  MAPLETEX ROOM 307 KWANGJIN BLDG NO 83-4 GURO DONG GURO GU SEOUL KOREA KOREA, REPUBLIC OF | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,397 |
| 3.805  MARICOPA COUNTY TREASURER P.O BOX 52133 PHOENIX, AZ 85072-2133 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,396 |
| 3.806  MARILYN MODEL MANAGEMENT INC 32 UNION SQUARE EAST PENTHOUSE NEW YORK, NY 10003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,287 |
| 3.807  MARILYN WOOD, MOBILE COUNTY REVENUE MOBILE COUNTY AL P.O DRAWER 1169 MOBILE, AL 36633-1169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62 |
| 3.808  MARION COUNTY TREASURER PO BOX 6145 INDIANAPOLIS, IN 46206-6145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,376 |
| 3.809  MASSACHUSETTS DIVISION OF UNEMPLOYMENT ASSISTANCE PO BOX 3438 BOSTON, MA 02241-3438 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,237 |
| 3.810  MATS INC P.O. BOX 839 STOUGHTON, MA 02072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,447 |
| 3.811  MAUI ELECTRIC COMPANY ATTN: CUSTOMER SERVICE PO BOX 1670 HONOLULU, HI 96806-1670 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,006 |
| 3.812  MAVERICK COUNTY TAX OFFICE MAVERICK COUNTY TAX ASSESSOR COLLECTOR 370 N. MONROE, BOX #3 EAGLE PASS, TX 78852 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $62 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C U D | | Offset | |
| --- | --- | --- | --- | --- | --- |
| 3.813 | MC2 MODEL MANAGEMENT<br>6 WEST 14TH STREET 3RD FLOOR<br>NEW YORK, NY 10011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $5,400 |
| 3.814 | MCLENNAN COUNTY TAX OFFICE<br>PO BOX 406<br>WACO, TX 76703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $1,496 |
| 3.815 | MD GRAPHIC INSTALLERS INC<br>10381 LOS ALAMITOS BLVD<br>LOS ALAMITOS, CA 90720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $11,725 |
| 3.816 | MECKLENBURG COUNTY TAX COLLECTOR<br>PO BOX 32247<br>CHARLOTTE, NC 28232-2247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $3,560 |
| 3.817 | MEDRITE MEDICAL CARE, PC.<br>P.O. BOX 2664<br>NEW YORK, NY 10108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $281 |
| 3.818 | MEG WEBSTER<br>5537 1/2 MARMION WAY<br>LOS ANGELES, CA 90042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $3,800 |
| 3.819 | MEGA LINK INTERNATIONAL HOLDINGS LIMITED<br>13/F & 14/F LLADRO CENTRE,<br>72-80 HOI YUEN ROAD<br>KWUN TONG, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $1,756,827 |
| 3.820 | MEGALINK / NYAM, LLC<br>DEPT. LA 24406<br>PASADENA, CA 91185-4406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $3,623,710 |
| 3.821 | MELISSA WAN<br>11661 MONTANA AVENUE, # 7<br>LOS ANGELES, CA 90069 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $77 |
| 3.822 | MELPAK INC<br>473 SUMMERIDGE RD<br>THORNHILL ONTARIO L4J-9H9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $16,485 |
| 3.823 | MELWOOD SPRINGS WATER CO<br>200 GEORGIA CROWN DR<br>MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | ☐ | $103 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.824  MENEHUNE WATER COMPANY 99-1205 HALAWA VALLEY ST. AIEA, HI 96701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16 |
| 3.825  MERCEDES CONTRERAS 12366 LAUREL TERRACE DR. STUDIO CITY, CA 91604 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |
| 3.826  MEREDITHS CULLIGAN WATER P O BOX 373 UNION GROVE, WI 53182 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| 3.827  MESCOT FOOTWEAR COMPANY LIMITED RM 307A, 3/F., DAVID HOUSE, NO. 8-20 NANKING STREET JORDAN, KOWLOON SWITZERLAND | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,533 |
| 3.828  METRO ONE LOSS PREVENTION SERVICES GROUP BIBBY FINANCIAL SERVICES (SOUTH), INC. PO BOX 742890 ATLANTA, GA 30374-2890 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,067 |
| 3.829  METROPOLITAN TRUSTEE 700 SECOND AVENUE SOUTH NASHVILLE, TN 37219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $685 |
| 3.830  MG CONCEPTS, INC. 814 S. SPRING ST. 6TH FLOOR LOS ANGELES, CA 90014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,441 |
| 3.831  MIAMI DADE COUNTY TAX COLLECTOR 140 W. FLAGER ST. MIAMI, FL 33130-1575 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,435 |
| 3.832  MICHAEL CORRIGAN, TAX COLLECTOR LOCAL BUSINESS TAX DEPT. 231 E.  FORSYTH STREET SUITE#200 JACKSONVILLE, FL 32202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,659 |
| 3.833  MICHELLE DESANTIS 10 LYMAN PLACE STATEN ISLAND, NY 10304 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $134 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.834  MICHIGAN DEPARTMENT OF TREASURY DEPT 77003 DETROIT, MI 48277-0003 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,616 |
| 3.835  MICROSOFT CORPORATION ONE MICROSOFT WAY REDMOND, WA 98052-6399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,684 |
| 3.836  MIDLAND CENTRAL APPRAISAL DISTRICT 4631 ANDREWS HWY P.O BOX 908002 MIDLAND, TX 79708-0002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,107 |
| 3.837  MIELE SANITATION CO P.O. BOX 321 NEW YORK, NY 10956-0321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $660 |
| 3.838  MIGUEL BONILLA SOTOMAYOR 315 WINSTON CHURCHILL SAN JUAN, PR. 00926 SAN JUAN 00926 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $864 |
| 3.839  MIKE SULLIVAN P.O. BOX 4622 HOUSTON, TX 77210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,184 |
| 3.840  MILCISHA LITTLE 21 GAROOD PLACE IRVINGTON, NJ 07111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $119 |
| 3.841  MILK STUDIOS LOS ANGELES 855 N. CAHUENGA BLVD. HOLLYWOOD, CA 90038 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $204,869 |
| 3.842  MILLEFILI SPA VIA CARLO MARX 35 CARPI, MODENA ITALY 41012 ITALY | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $254 |
| 3.843  MILPITAS MILLS LP PO BOX 409714 ATLANTA, GA 30384-9714 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,263 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.844 MINNESOTA DEPT OF EMPLOYMENT<br>P O BOX 821<br>MINNEAPOLIS, MN 55480-0821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,450 |
| 3.845 MINNESOTA DEPT OF REVENUE<br>PO BOX 64621<br>ST. PAUL, MN 55164-0621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35 |
| 3.846 MINORONZONI SRL<br>VIA E. FERMI, SNC<br>PONTE S. PIETRO (BERGAMO) 24036<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,358 |
| 3.847 MIRJAM ROUDEN<br>ARCH 271 POYSER STREET<br>LONDON   E2 9RF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| 3.848 MIROGLIO LANA AD<br>KV. INDUSTRIALEN<br>8800 SILVEN<br>8800 SILVEN<br>BULGARIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118 |
| 3.849 MIROMAR OUTLET WEST LLC<br>10801CORKSCREW ROAD SUITE 305<br>ATTN: TINA HOBOT<br>ESTERO, FL 33928 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,898 |
| 3.850 MISSISSIPPI DEPARTMENT OF EMPLOYEMENT SE SECURITY<br>PO BOX 22781<br>JACKSON, MS 39225-2781 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| 3.851 MISSISSIPPI POWER<br>PO BOX 245<br>BIRMINGHAM, AL 35201-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $813 |
| 3.852 MISSOURI DEPT OF REVENUE<br>P.O. BOX 999<br>JEFFERSON CITY, MO 65108-0999 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $146 |
| 3.853 MISTERCLIPPING USA LLC<br>85 BROAD ST.<br>17TH FLOOR<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $312 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.854 | MITCHELLS<br>P.O. BOX 2431<br>NEW YORK, NY 10116-2431 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| 3.855 | MOAC MALL HOLDINGS, LLC.<br>NW 5826<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5826 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,511 |
| 3.856 | MODERN DISPOSAL SERVICES, INC.<br>4746 MODEL CITY ROAD<br>PO BOX 209<br>MODEL CITY, NY 14107-0209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| 3.857 | MOE'S FLOWERS<br>8101 MELROSE AVE.<br>LOS ANGELES, CA 90046-7026 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $120 |
| 3.858 | MONETATE, INC.<br>951 E. HECTOR STREET<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,417 |
| 3.859 | MONIQUA PLANTE<br>1645 CRESCENT PLACE<br>VENICE, CA 90291 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,713 |
| 3.860 | MONOTYPE IMAGING INC<br>600 UNICORN PARK DRIVE<br>WOBURN, MA 01801 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| 3.861 | MONSTER WORLDWIDE INC<br>P.O. BOX 90364<br>CHICAGO, IL 60696-0364 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,872 |
| 3.862 | MONTEBELLO<br>5-36054 MONTEBELL VIC NO (VI)<br>MONTEBELLO VICENTINO<br>ITALY | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $72 |
| 3.863 | MONTGOMERY COUNTY<br>OFFICE OF THE FIRE MARSHALL<br>FIRE CODE COMPLIANCE SECTION<br>100 EDISON PARK DR., 2ND FLOOR<br>GAITHERSBURG, MD 20878 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3 |

BCBG Max Azria Group, LLC                                               Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.864 MONTGOMERY COUNTY TAX A/C 400 N. SAN JACINTO CONROE, TX 77301-2823 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,441 |
| 3.865 MOOV CORPORATION 201 SPEAR ST., FLOOR 3 SAN FRANCISCO, CA 94105 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,000 |
| 3.866 MORINDA INTERNATIONAL CORPORATION LTD 1522 NAN FUNG CENTER, 264-298 CANADASTLE PEAK TSUEN WAN, L NEW TERRITORIES | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $371,491 |
| 3.867 MOTIONPOINT CORPORATION P.O. BOX 30155 TAMPA, FL 33630-3155 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,165 |
| 3.868 MOUNT OLYMPUS WATERS PO BOX 660579 DALLAS, TX 75266-0579 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $127 |
| 3.869 MOUNTAIN GLACIER LLC P. O. BOX 3652 EVANSVILLE, IN 47735-3652 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $290 |
| 3.870 MPH PACIFIC PLACE LLC P.O. BOX 856661 MINNEAPOLIS, MN 55485 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $80,085 |
| 3.871 MSJC DEVELOPMENT CO., LTD. 15F/A, FORTUNE PLAZA, 86 GUANGAN STREET, SHIJIAZHUANG, HEBEI, P.R. SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,135 |
| 3.872 MUSE MANAGEMENT INC 37 WEST 26TH STREET APT 303 NEW YORK, NY 10010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,500 |
| 3.873 MY CHOICE SRL ISOLA 7-LOTTO 756 CIS NOLA 80035 ITALY | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $951 |

**BCBG Max Azria Group, LLC**                                   Case Number: **17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.874  MYBUYS, INC. P.O. BOX 392481 PITTSBURGH, PA 15251-9481 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,800 |
| 3.875  MYSTIC INC P.O. BOX 786105 PHILADELPHIA, PA 19178-6105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,081,592 |
| 3.876  NADIA N. JONES 1022 W.74TH ST LOS ANGELES, CA 90044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4 |
| 3.877  NAILING HOLLYWOOD MANAGEMENT, INC. 905 COLE AVENUE LOS ANGELES, CA 90038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,020 |
| 3.878  NAPA COUNTY TAX COLLECTOR 1195 THIRD ST. RM. NO. 108 NAPA, CA 94559-3035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,806 |
| 3.879  NARVAR, INC. 999 BAYHILL DR. SUITE 135 SAN BRUNO, CA 94066 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,000 |
| 3.880  NASHVILLE ELECTRIC SERVICE 1214 CHURCH STREET NASHVILLE, TN 37246 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,573 |
| 3.881  NATASHA ACCESSORIES LTD. 7 W. 36TH STREET NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $136,423 |
| 3.882  NATIONAL FUEL P.O. BOX 371835 PITTSBURGH, PA 15250-7835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $148 |
| 3.883  NATIONAL GRID PO BOX 11742 NEWARK, NJ 07101-4742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,360 |
| 3.884  NATIONAL GRID PO BOX 11737 NEWARK, NJ 07101-4737 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,178 |

**BCBG Max Azria Group, LLC**      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.885   NATIONWIDE CLEANERS<br>105 MAIN STREET<br>HACKENSACK, NJ 07601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,978 |
| 3.886   NEBRASKA WORKFORCE DEVELOPMENT<br>DEPARTMENT OF LABOR<br>UNEMPLOYMENT INSURANCE<br>PO BOX 94600<br>LINCOLN, NE 68509-4600 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54 |
| 3.887   NED GRAPHICS, INC.<br>ONE PARKWAY NORTH<br>SUITE 400 SOUTH<br>DEERFIELD, IL 60015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,417 |
| 3.888   NEILOFER NOORY<br>3293 LOWRY RD.<br>APT. #1<br>LOS ANGELES, CA 90027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,000 |
| 3.889   NEIMAN MARCUS/HORCHOW<br>1201 ELM STREET, SUITE 2000<br>DALLAS, TX 75270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| 3.890   NET A PORTER<br>725 DARLINGTON AVE.<br>MAHWAH, NJ 07430 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40,000 |
| 3.891   NEVADA EMPLOYMENT SECURITY DIVISION<br>500 E. 3RD ST.<br>CARSON CITY, NV 89713-0030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,997 |
| 3.892   NEW BLOOD AGENCY AB<br>P.O. BOX 45118<br>STOCKHOLM SE-10430<br>SWEDEN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,230 |
| 3.893   NEW HAMPSHIRE EMPLOYMENT SECURITY<br>ATTN CASHIER<br>PO BOX 2058<br>CONCORD, NH 03302-2058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6 |
| 3.894   NEW JERSEY DEPARTMENT OF LABOR AND WORKF<br>AND WORKFORCE DEVELOPMENT<br>PO BOX 059<br>TRENTON, NJ 08625-0059 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,294 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.895** NEW JERSEY DIVISION OF TAXATION<br>P.O. BOX 642<br>TRENTON, NJ 08646-0642 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,115 |
| **3.896** NEW MEXICO DEPARTMENT OF WORKFORCE<br>EMPLOYER ACCOUNTS UNIT<br>PO BOX 2281<br>ALBUQUERQUE, NM 87103-2281 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172 |
| **3.897** NEW YORK CITY FIRE DEPARTMENT<br>BUREAU OF REVENUE MANAGEMENT<br>9 METRO TECH CENTER 5TH FLOOR<br>BROOKLYN, NY 11201-3857 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $210 |
| **3.898** NEW YORK LIFE INSURANCE CO<br>P O  BOX 742545<br>CINCINNATI, OH 45274-2545 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,512 |
| **3.899** NEW YORK STATE CORPORATION TAX<br>PROCESSING UNIT<br>P O BOX 22092<br>ALBANY, NY 12201-2092 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9 |
| **3.900** NEW YORK STATE DEPARTMENT OF TAXATION<br>C/O TAX COMPLIANCE DIVISION<br>W H HARRIMAN STATE CAMPUS<br>ALBANY, NY 12227-0001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,553 |
| **3.901** NEWAY PACKAGING CORP.<br>P.O. BOX 31001-2261<br>PASADENA, CA 91110-2261 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,388 |
| **3.902** NEWELL NORMAND SHERIFF AND EX-OFFICIO<br>TAX COLLECTOR<br>PO BOX 130<br>GRETNA, LA 70054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,150 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.903 NEWLOOK INTERNATIONAL TRADING CO., LTD. ROOM 315, HUICHANG BUILDING, NO.2729 WANYUAN RD, MINHANG DISTRICT SHANGHAI CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,987 |
| 3.904 NEXT MANAGEMENT CO 15 WATTS ST. 7TH FLOOR NEW YORK, NY 10013 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,191 |
| 3.905 NICOLAS FRECHETTE 6627 VISTA DEL MAR, #5 PLAYA DEL REY, CA 90293 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $227 |
| 3.906 NICOR GAS PO BOX 5407 CAROL STREAM, IL 60197-5407 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,359 |
| 3.907 NO DESIGN INC. P.O. BOX 20294 NEW YORK, NY 10009 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,190 |
| 3.908 NOMI CORPORATION 2 SUN COURT NW. SUITE 400 NORCROSS, GA 30092 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $101,408 |
| 3.909 NORTH GEORGIA PREMIUM OUTLETS P.O. BOX 822900 PHILADELPHIA, PA 19182-2900 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,581 |
| 3.910 NORTHERN INDIANA PUBLIC SERVICE CO. P O BOX 13007 MERRILLVILLE, IN 46411-3007 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $954 |
| 3.911 NORTHERN VIRGINIA ELECTRIC PO BOX 34795 ALEXANDRIA, VA 22334-0795 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $547 |
| 3.912 NORTHPARK MERCHANT ASSOCIATION #608 PO BOX 612083 DALLAS, TX 75261-2083 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,625 |

**BCBG Max Azria Group, LLC**

Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.913 NORTHPARK PARTNERS LP (#608) PO BOX 226864 DALLAS, TX 75222-6864 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $82,341 |
| 3.914 NUECES COUNTY TAX COLLECTOR TAX ASSESSOR - COLLECTOR P.O. BOX 2810 CORPUS CHRISTI, TX 78403-2810 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,095 |
| 3.915 NUORDER 8455 BEVERLY BLVD. SUITE 600 WEST HOLLYWOOD, CA 90048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,243 |
| 3.916 NUPRIMARY LLC 163 23RD STREET 2ND FLOOR BROOKLYN, NY 11232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,300 |
| 3.917 NUREL TEKSTIL APRE VE BOYA NAYI TICARET A.S DOSAB KARANFIL SOK. NO: 4 OSMANGAZI/BURSA TURKEY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| 3.918 NUSIGN SUPPLY, LLC 1933 WEST MISSION BOULEVARD POMONA, CA 91766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,602 |
| 3.919 NV ENERGY (NEVADA POWER COMPANY) P.O. BOX 30086 RENO, NV 89520-3086 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,708 |
| 3.920 NYC DEPT OF FINANCE P.O BOX 5040 KINGSTON, NY 12402-5040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $415 |
| 3.921 NYC FIRE DEPARTMENT CHURCH STREET STATION P.O. BOX 840 NEW YORK, NY 10008-0840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $454 |
| 3.922 NYLON MEDIA, INC. 110 GREENE STREET SUITE 607 NEW YORK, NY 10012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,000 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.923** NYS CORPORATION TAX<br>PO BOX 4036<br>BIRMINGHAM, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $189 |
| **3.924** NYS EMPLOYMENT TAXES<br>P O BOX 4127<br>BINGHAMTON, NY 13902-4127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,341 |
| **3.925** OCCUPATIONAL HEALTH<br>CENTERS OF THE<br>SOUTHWEST, P.A.<br>P.O. BOX 9010<br>BROOMFIELD, CO 80021-9010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $352 |
| **3.926** OFFICE DEPOT<br>ATTN: BOX 633204<br>FIFTH THIRD<br>5050 KINGSLEY DRIVE<br>CINCINNATI, OH 45227-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300,674 |
| **3.927** OGDEN CAP PROPERTIES, LLC.<br>545 MADISON AVENUE<br>5TH FLOOR<br>NEW YORK, NY 10022 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,500 |
| **3.928** OHIO DEPARMENT OF JOB AND<br>FAMILY SERVICE<br>SERVICES<br>PO BOX 182413<br>COLUMBUS, OH 43218-2413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $614 |
| **3.929** OKLAHOMA COUNTY<br>TREASURER<br>INCOME TAX DIVISION<br>PO BOX 26860<br>OKLAHOMA CITY, OK 73126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,453 |
| **3.930** OKLAHOMA DEPARTMENT OF<br>REVENUE<br>INCOME TAX DIVISION<br>PO BOX 26860<br>OKLAHOMA CITY, OK 73126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.931** OKLAHOMA EMPLOYMENT<br>SECURITY COMMISSION<br>PO BOX 52004<br>OKLAHOMA CITY, OK 73152-2004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $94 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.932** OLD ORCHARD URBAN LIMITED PARTN. #755 1681 SOLUTIONS CENTER LOCKBOX #  771681 CHICAGO, IL 60677-1006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65,122 |
| **3.933** OLYMPIC II MALL SERVICES PO BOX 19930 FOUNTAIN HILLS, AZ 85269-9930 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,632 |
| **3.934** OLYMPIC III MALL SERVICES PO BOX 55287 HOUSTON, TX 77255-5287 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $517 |
| **3.935** ONE CALL SERVICES 6131 ORANGETHROPE AVE. SUITE 170 BUENA PARK, CA 90620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,397 |
| **3.936** ONSITE MEDIA SOLUTIONS, LLC P.O. BOX 682675 PARK CITY, UT 84068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,479 |
| **3.937** OPUS BEAUTY 6442 SANTA MONICA BLVD. #200-B LOS ANGELES, CA 90038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,640 |
| **3.938** OPUS PHOTO 6442 SANTA MONICA BLVD #2006 LOS ANGELES, CA 90038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $23,431 |
| **3.939** ORACLE AMERICA, INC. P.O. BOX 44471 SAN FRANCISCO, CA 94144-4471 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $225,109 |
| **3.940** ORANGE & ROCKLAND UTILITIES PO BOX 1005 SP VALLEY, NY 10977 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $829 |
| **3.941** ORANGE COUNTY TREASURER SEALER OF WEIGHTS & MEASURES 1750 S DOUGLASS RD BLDG D ANAHEIM, CA 92806 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $105 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.942 OREGON DEPARTMENT OF REVENUE<br>PO BOX 14790<br>SALEM, OR 97309-0470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |
| 3.943 OREGON EMPLOYMENT DEPARTMENT<br>PO BOX 14010<br>SALEM, OR 97309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $434 |
| 3.944 ORKIN EXTERMINATING/COMMERCE<br>P.O. BOX 7161<br>PASADENA, CA 91109-7161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,166 |
| 3.945 ORLANDO UTILITIES COMMISSION<br>P.O. BOX 4901<br>ORLANDO, FL 32802-4901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $254 |
| 3.946 OSAGE BEACH PREMIUM OUTLETS<br>P.O. BOX 822941<br>PHILADELPHIA, PA 19182-2941 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,136 |
| 3.947 OTS SPA<br>VIA MOREA SNC<br>CIVITANOVA MARCHE MC 62012<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,261 |
| 3.948 OUTLET VILLAGE OF HAGGERSTOWN LIMITED PARTNERSHIP<br>P.O. BOX 776327<br>CHICAGO, IL 60677-6327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,576 |
| 3.949 OZDOKU TEKSTIL SAN VE TIC<br>C/O OZDOKU TEKSTIL SAN VE TIC<br>566 SEVENTH AVENUE<br>SUITE 602E<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| 3.950 P&S GLOBAL CO., LTD.<br>4TH FLOOR, SA-JEON BLDG.<br>34 NONHYEON-RO, 132 GIL<br>GANGNAM-GU,<br>SEOUL 135-916<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,080 |

**BCBG Max Azria Group, LLC**                                    **Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.951  P.S JEWEL<br>78, CHEONHO-DAERO 197-GIL<br>GANGDONG-GU, SEOUL, KOREA<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $55,482 |
| 3.952  PABLO (PAUL) VILLARREAL JR., RTA<br>HIDALGO COUNTY TAX ASSESSOR COLLECTOR<br>205 SOUTH PIN OAK AVE.<br>EDINBURG, TX 78539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $29,629 |
| 3.953  PAC WEST SECURITY SERVICES<br>3303 HARBOR BLVD STE A-103<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $283,161 |
| 3.954  PACIFIC GUARDIAN LIFE<br>1440 KAPIOLANI BLVD.<br>STE.1700<br>HONOLULU, HI 96814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $268 |
| 3.955  PALM BEACH COUNTY TAX COLLECTOR<br>PO BOX 3353<br>WEST PALM BEACH, FL 33402-3353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $985 |
| 3.956  PARISH AND CITY TREASURER<br>DEPT. OF FINANCE-REVENUE DIVISION<br>P.O BOX 2590<br>BATON ROUGE, LA 70821-2590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $900 |
| 3.957  PATTERN TEXTILES LIMITED<br>15 PUNDERSONS GARDENS<br>UNIT 206<br>LONDON E2 9QG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,200 |
| 3.958  PAYMENT PROCESSING SERVICES<br>911 H STREET<br>FRESNO, CA 93721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $44 |
| 3.959  PCS<br>P.O. BOX 1450<br>MANHATTAN BEACH, CA 90267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $896 |

**BCBG Max Azria Group, LLC**                                             Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.960** PEAS AND UNDERSTANDING, AB NACKAGATAN 4 STOCKHOLM 11641 SWEDEN | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,650 |
| **3.961** PECLERS PARIS NORTH AMERICAN LANDOR ASSOCIATES LOCKBOX #15889 15889 COLLECTIONS CENTER DR. CHICAGO, IL 60693-0158 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,758 |
| **3.962** PEMBROKE PINES, FALSE ALARM REDUCTION PR P.O. BOX 24620 WEST PALM BEACH , FL 33416 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.963** PENN POWER P.O. BOX 3687 AKRON, OH 44309-3687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,125 |
| **3.964** PENNSYLVANIA UNEMPLOYMENT COMPENSATION PO BOX 68568 HARISBURG, PA 17106-8568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,237 |
| **3.965** PEOPLES GAS NATURAL GAS DELIVERY P O BOX 19100 GREEN BAY, WI 54307-9100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,938 |
| **3.966** PEPCO PO BOX 13608 PHILADELPHIA, PA 19101-3608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,991 |
| **3.967** PEPPERJAM, LLC. P.O. BOX 787432 PHILADELPHIA, PA 19178 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,319,596 |
| **3.968** PERF STAR GLOBAL LIMITED 12 F, NO. 2, SEC. 1, TUN HWA SOUTH ROAD TAIPEI 10506 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,447,073 |
| **3.969** PERIMETER MALL LLC P O BOX 860381 MINNEAPOLIS, MN 55486-0381 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,475 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.970** PERISCOPEART, INC. 3500 WEST OLIVE SUITE #300 BURBANK, CA 91505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,806 |
| **3.971** PES PARTNERS LLC PO BOX 849967 LOS ANGELES, CA 90084-9967 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,468 |
| **3.972** PETALUMA VILLAGE PREMIUM OUTLETS P.O. BOX 822888 PHILADELPHIA, PA 19182-2888 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,079 |
| **3.973** PG & E PO BOX 997300 SACRAMENTO, CA 95899-7300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,462 |
| **3.974** PGE P.O. BOX 4438 PORTLAND, OR 97208-4438 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,197 |
| **3.975** PHIPPS PLAZA P.O. BOX 772842 CHICAGO, IL 60677-2842 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,548 |
| **3.976** PIER RENAISSANCE MANAGEMENT COMPANY 1033 NORTH 2ND STREET SUITE 2A PHILADELPHIA, PA 19123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,513 |
| **3.977** PIMA COUNTY TREASURER, BETH FORD 115 N. CHURCH AVENUE TUCSON, AZ 85701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,370 |
| **3.978** PINNACLE SYSTEMS 15510 ROCKFIELD BLVD SUITE A IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,785 |
| **3.979** PIONEER PLACE, LLC. P.O. BOX 772812 CHICAGO, IL 60677-2812 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,058 |

**BCBG Max Azria Group, LLC**       Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.980**   PIPP MOBILE STORAGE SYSTEMS, INC. P.O. BOX 674812 DETROIT, MI 48267-4812 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $36,967 |
| **3.981**   PITNEY BOWES INC / PURCHASE POWER P.O BOX 371874 PITTSBURGH, PA 15250-7874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $512 |
| **3.982**   PIXELMEDIA, LLC. 75 NEW HAMPSHIRE AVE. SUITE 100 PORTSMOUTH, NH 03801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $101,300 |
| **3.983**   PLAYNETWORK INC PO BOX 204515 DALLAS, TX 75320-4515 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,679 |
| **3.984**   PLAZA CAROLINA MALL BARCELONETA 486 PO BOX 70178 SAN JUAN, PR 00936-8178 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42,567 |
| **3.985**   PLAZA FRONTENAC SDS-12-3110 PO BOX 86 MINNEAPOLIS, MN 55486-3110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,413 |
| **3.986**   PLAZA INTERNACIONAL PUERTO RICO LLC BCBG P.O. BOX 674797 DETROIT, MI 48267-4797 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $93,733 |
| **3.987**   PLAZA INTERNACIONAL PUERTO RICO LLC HL P.O. BOX 674797 DETROIT, MI 48267-4797 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,353 |
| **3.988**   PLAZA LAS AMERICAS INC#637 PO BOX 363268 SAN JUAN, PR 00936-3268 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,336 |
| **3.989**   PLAZA LAS AMERICAS INC#91 PO BOX 363268 SAN JUAN, PR 00936-3268 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,092 |

**BCBG Max Azria Group, LLC**    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.990 PNM<br>PO BOX 27900<br>ALBUQUERQUE, NM 87125-7900 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $465 |
| 3.991 POCONO TOWNSHIP<br>PO BOX 197<br>TANNERSVILLE, PA 18372 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |
| 3.992 POLARIS HANDELSGESELL SCHAFT<br>LANDSTRASSE HAUPTSTRASSE 146-148/16/B2<br>VIENNA A1030<br>AUSTRALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,296,417 |
| 3.993 PORCELANOSA LOS ANGELES INC<br>ROUTE 17 NORTH<br>RAMSEY, NJ 07446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,545 |
| 3.994 POTOMAC EDISON<br>P.O. BOX 3615<br>AKRON, OH 44309-3615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $490 |
| 3.995 POTTER COUNTY TAX ASSESSOR<br>POTTER COUNTY TAX ASSESSOR-COLLECTOR<br>P.O BOX 2289<br>AMARILLO, TX 79105-2289 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,766 |
| 3.996 POWERREVIEWS, INC.<br>180 MONTGOMERY ST.<br>SUITE 1800<br>SAN FRANCISCO, CA 94104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,750 |
| 3.997 PPL ELECTRIC UTILITIES<br>2 NORTH 9TH STREET RPC-GENNI1<br>ALLENTOWN, PA 18101-1175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $766 |
| 3.998 PR AVALON PHASE I OWNER, LLC<br>P.O. BOX 733391<br>DALLAS, TX 75373-3391 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,917 |
| 3.999 PR NEWSWIRE ASSOCIATION, LLC.<br>G.P.O BOX 5897<br>NEW YORK, NY 10087-5897 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1000** PRECISION WASTE SOLUTIONS LLC<br>PO BOX 18856<br>SHREVEPORT, LA 71138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $609 |
| **3.1001** PREDICT BIZ INC<br>19837 HOLLY DRIVE<br>SANTA CLARITA, CA 91350 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $41,620 |
| **3.1002** PREMIER BUILDING MAINTENANCE INC<br>269 S. BEVERLY DR. #937<br>BEVERLY HILLS, CA 90212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,800 |
| **3.1003** PREMIUM SECURITY SERVICES, LLC.<br>500 S. FEDERAL HWY.<br>SUITE 4052<br>HALLANDALE, FL 33009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,101 |
| **3.1004** PREMIUM WATERS INC<br>PO BOX 9128<br>MINNEAPOLIS, MN 55480-9128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $64 |
| **3.1005** PRIME APPAREL, INC.<br>5667 MANSFIELD WAY<br>BELL, CA 90201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $314,435 |
| **3.1006** PRIME OUTLETS AT PLEASANT PRARIE II LLC<br>P.O. BOX 603015<br>CHARLOTTE, NC 28260-3015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $51,631 |
| **3.1007** PRIME TIME PACKAGING LTD<br>3462 DANIELLA COURT<br>CALABASAS, CA 91302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $54,775 |
| **3.1008** PRINCE WILLIAM COUNTY TAX ADMINISTRATION DIVISION<br>PO BOX 2467<br>PRINCE WILLIAM, VA 22195-2467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,574 |
| **3.1009** PRINT STORIES, LTD.<br>8A CURWEN ROAD<br>SHEPHERDS BUSH<br>LONDON W129AE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,900 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1010** PRIORITIES FOR HER<br>24 NORTH STATE STREET<br>NEWTOWN , PA 18940 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $301 |
| **3.1011** PROCESSWEAVER, INC.<br>5201 GREAT AMERICA PARKWAY<br>SUITE 300<br>SANTA CLARA, CA 95054 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,300 |
| **3.1012** PRODUCT PEOPLE<br>INTERNATIONAL LIMITED<br>RM 305, BONHAM TRADE CENTRE,<br>NO. 50 BONHAM STRAND<br>SHEUNG WAN<br>SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,733 |
| **3.1013** PROFORMA PRINTING SYSTEMS<br>7276 AMETHYST AVENUE<br>ALTA LOMA, CA 91701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,134 |
| **3.1014** PROSPERITY TEXTILE HK LTD<br>24/F, TOWER A, POLY UNIVERSE<br>PLAZA<br>626 TIANHE NORD ROAD<br>GUANGZHOU<br>SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $176 |
| **3.1015** PROTEX INC<br>#910 DAERUNG POST TOWER 1,<br>212-8<br>GURO-DONG, GURO-GU<br>SEOUL 152-790<br>SOMALIA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $857 |
| **3.1016** PROTEXTILE  INC<br>1539 N. ALEXANDRIA AVE.<br>SUITE 305<br>LOS ANGELES, CA 90027 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,396 |
| **3.1017** PROVIEW<br>PO BOX 5689<br>IRVINE, CA 92616 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,619 |
| **3.1018** PSE & G CO<br>P O BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,717 |
| **3.1019** PSEG LONG ISLAND<br>P.O. BOX 888<br>HICKSVILLE, NY 11802-0888 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,504 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1020** PTL GLOBAL INC<br>727 BREA CANYON RD.<br>SUITE 3<br>WALNUT, CA 91789 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,864 |
| **3.1021** PUERTO RICO DEPARTMENT OF LABOR<br>DEPARTAMENTO DE HACIENDA<br>PO BOX 9024140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,066 |
| **3.1022** PUERTO RICO DEPARTMENT OF TREASURY<br>PO BOX 50065<br>SAN JUAN, PR 00902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $395 |
| **3.1023** PUGET SOUND ENERGY<br>BOT-01H<br>P O BOX 91269<br>BELLEVUE, WA 98009-9269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $397 |
| **3.1024** QUANTUM CORPORATION<br>P.O. BOX 203876<br>DALLAS, TX 75320-3876 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $169 |
| **3.1025** QUBIT, INC.<br>28 EAST 28TH STREET<br>9TH FLOOR<br>NEW YORK CITY, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $53,941 |
| **3.1026** QUE MANAGEMENT, INC.<br>354 BROADWAY<br>NEW YORK, NY 10013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| **3.1027** QUEENS GLOBAL INC. LIMITED<br>ROOM 528-538 HONGCHENG B/D.,<br>390 ZHONGXING NORTH ROAD,<br>SHAOXING 312000<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,974 |
| **3.1028** QUEENSTON OUTLETS LIMITED PARTNERSHIP<br>P.O. BOX 772953<br>CHICAGO, IL 60677-0253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,150 |
| **3.1029** QUESTAR GAS COMPANY<br>PO BOX 45841<br>SALT LAKE CITY, UT 84139-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |

**BCBG Max Azria Group, LLC**                                                                    **Case Number:   17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1030**  R & S ERECTION OVERHEAD DOOR OF COMMERCE 5560 FLOTILLA AVENUE COMMERCE, CA 90040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,874 |
| **3.1031**  R WAY SHIPPING & STORAGE 97-22  133RD AVENUE OZONE PARK, NY 11417 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,650 |
| **3.1032**  RAAB & RAAB INC 704 228TH AVE.  NE #451 SAMMAMISH, WA 98074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,898 |
| **3.1033**  RAINA SILBERSTEIN 1324 HUSTON ST. N. HOLLYWOOD, CA 91601 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $947 |
| **3.1034**  RAISE TEXTILE CO., LTD. NO. 188 RENMIN ROAD, HUTANG TOWN, CHANGZHOU, JIANGSU, CHINA 213161 CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $70 |
| **3.1035**  RANGE PRODUCTIONS 13900 FIJI WAY #303 MARINA DEL REY, CA 90292 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,525 |
| **3.1036**  RANKIN COUNTY TAX COLLECTOR 211 E. GOVERNMENT ST. SUITE B BRANDON, MS 39042-3269 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,050 |
| **3.1037**  RAZ IMPORTS 1020 EDEN ROAD ARLINGTON, TX 76001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,999 |
| **3.1038**  REBECCA MEIER (TERMD) 360 Y PLACE, UNIT D LAGUNA BEACH, CA 92651 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $73 |
| **3.1039**  REGISTERED AGENT PO BOX 20380 CARSON CITY, NV 89721 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $730 |
| **3.1040**  RELIANCE STANDARD P.O. BOX 8500-52308 PHILADELPHIA, PA 19178-2308 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $53,064 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1041** RELIANT ENERGY / HL& P<br>P.O. BOX 650475<br>DALLAS, TX 75265-0475 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,917 |
| **3.1042** RENAISSANCE FASHION LTD<br>ROOM 18052, 18/F NEW TREND CENTRE<br>104 KING FUK ST,<br>SAN PO KONG, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,862,577 |
| **3.1043** REPUBLIC SERVICES #710<br>P O BOX 9001154<br>LOUISVILLE, KY 40290-1154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,045 |
| **3.1044** REPUBLIC SERVICES #411<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,955 |
| **3.1045** REPUBLIC SERVICES #625<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,571 |
| **3.1046** REPUBLIC SERVICES #625<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,244 |
| **3.1047** REPUBLIC SERVICES #695<br>PO BOX 9001099<br>LOUISVILLE, KY 40290-1099 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,823 |
| **3.1048** RESTORATION HARDWARE<br>BANK OF AMERICA LOCKBOX SERVICE<br>FILE 50081 - GROUND LEVEL<br>1000 W. TEMPLE STREET<br>LOS ANGELES, CA 90012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,142 |
| **3.1049** RETENTION SCIENCE<br>2601 OCEAN PARK BLVD.<br>SUITE 104<br>SANTA MONICA, CA 90405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,895 |
| **3.1050** RGIS HOLDINGS, LLC.<br>FCS, ATTN: A/R<br>P.O. BOX 1540<br>ROCHESTER, MI 48308-1540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $111,573 |

**BCBG Max Azria Group, LLC**

**Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1051** RHODE ISLAND DIVISION OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908-5811 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $414 |
| **3.1052** RICHARDSON KONTOGOURIS EMERSON  LLP<br>2942 COLUMBIA STREET<br>TORRANCE, CA 90503 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,340 |
| **3.1053** RIOPELE TEXTEIS SA<br>APARTADO 6003<br>4771-909 POUSADA DE SARAMAGOS<br>PORTUGAL | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $552 |
| **3.1054** RIVERSIDE COUNTY, TREASURER-TAX COLLECTO<br>P.O. BOX 12005<br>RIVERSIDE, CA 92502-2205 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,526 |
| **3.1055** RL CRISS CROSS INC<br>555  8TH  AVE  SUITE 1910<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $786,287 |
| **3.1056** ROBERT A. GOERING<br>HAMILTON COUNTY TREASURER | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,645 |
| **3.1057** ROCKET FREIGHT<br>15507 S. NORMANDIE AVE. #601<br>GARDENA, CA 90247 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $945 |
| **3.1058** ROCKY MOUNTAIN POWER<br>P.O. BOX 206000<br>PORTLAND, OR 97256 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $938 |
| **3.1059** RODEO COLLECTION LTD<br>9629 BRIGHTON WAY 2ND FLOOR<br>BEVERLY HILLS, CA 90210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $110,154 |
| **3.1060** RODEO COLLECTION LTD<br>9629 BRIGHTON WAY 2ND FLOOR<br>BEVERLY HILLS, CA 90210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $472,956 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Trade Payables

| | | C U D | | | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1061** ROGERS & HARDIN LLP<br>2700 INTERNATIONAL TOWER,<br>PEACHTREE CENTER,<br>229 PEACHTREE STREET NE<br>ATLANTA, GA 30303-1601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $43,641 |
| **3.1062** ROLLS ROYCE<br>PO BOX 31<br>DERBY DE24 8 BJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $71,177 |
| **3.1063** RON WRIGHT TAX ASSESSOR-<br>COLLEC<br>PO BOX 961018<br>FORT WORTH, TX 76161-0018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $17,084 |
| **3.1064** ROSINI ENGINEERING P.C<br>24-02 40TH AVENUE<br>LONG ISLAND CITY, NY 11101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $6,695 |
| **3.1065** ROTH BROS INC.<br>P.O. BOX 3600<br>CAROL STREAM, IL 60132-3600 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $79,731 |
| **3.1066** ROUND ROCK PREMIUM<br>OUTLETS, L.P.<br>P.O. BOX 822312<br>PHILADELPHIA, PA 19182-2312 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,710 |
| **3.1067** ROUND ROCK TAX OFFICE<br>1311 ROUND ROCK AVE<br>ROUND ROCK, TX 78681 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $139 |
| **3.1068** RR DONNELLEY & SONS<br>COMPANY<br>P.O. BOX 932721<br>CLEVELAND, OH 44193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $113,497 |
| **3.1069** RUDY'S GRADING & MARKING,<br>INC.<br>2600 LEONIS BLVD.<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $840 |
| **3.1070** RUENTEX INDUSTRIES LIMITED<br>13/F NO 308 SECTION 2 BADE<br>ROAD<br>TAIPEI 104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $8,518 |

**BCBG Max Azria Group, LLC**

**Case Number: 17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1071** RUKI'S RAMCO, LTD. ROOM NO. 7, 4TH FLOOR, HAIPHONG MANSION 101 NATHAN ROAD, TST, KOWLOON HONG KONG, CHINA CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $270 |
| **3.1072** RUSS, AUGUST & KABAT 12424 WILSHIRE BLVD. 12TH FLOOR LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,348 |
| **3.1073** RUTH FERNANDEZ 2660 KINGSBRIDGE TERRACE BRONX, NY 10463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.1074** RUTHRAUFF SERVICES LLC PO BOX 645404 PITTSBURGH, PA 15264-5404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $498 |
| **3.1075** S&S CUSTOM WALLS, LLC 6548 DICK POND RD. MYRTLE BEACH, SC 29588 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.1076** SACHSE CONSTRUCTION AND DEVELOPEMENT LL 1528 WOODWARD AVENUE SUITE 600 DETROIT, MI 48226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,240 |
| **3.1077** SACRAMENTO MUNICIPAL UTILITY D PO BOX 15555 SACRAMENTO, CA 95852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $867 |
| **3.1078** SAGGEZZA INTL LTD UNIT C, 20/F LUK HOP INDUSTRIAL BUILDING 8 LUK HOP ST., SAN PO KONG, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $233,023 |
| **3.1079** SAITE SILK USA, LLC. 241 WEST 37TH STREET SUITE 1104 MANHATTAN, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.1080** SAKS FIFTH AVENUE 12 EAST 49TH STREET NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,367 |

**BCBG Max Azria Group, LLC**                                    **Case Number:   17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1081** SALISH NETWORKS, INC.<br>8825 34TH AVE. NE.<br>SUITE L #148<br>QUIL CEDA VILLAGE, WA 98271-8252 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $553 |
| **3.1082** SALT LAKE CITY TREASURER<br>451 S. STATE ST. #225<br>SALT LAKE CITY, UT 84114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103 |
| **3.1083** SAMAH ABUMATHKOUR<br>4185 WESTBROOK RD.<br>BROOKLYN , OH 44144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $303 |
| **3.1084** SAN DIEGO GAS & ELECTRIC<br>P O BOX 25111<br>SANTA ANA, CA 92799-5111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,794 |
| **3.1085** SAN FRANCISCO COUNTY CLERK<br>CITY HALL, ROOM 168<br>1 DR. CARLTON B. GOODLETT PLACE<br>SANTA MONICA, CA 94102-4678 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44 |
| **3.1086** SAN FRANCISCO TAX COLLECTOR<br>P.O. BOX 7427<br>SAN FRANCISCO, CA 94120-7427 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,368 |
| **3.1087** SANTA ANITA SHOPPINGTOWN LP<br>PO BOX 55700<br>LOS ANGELES, CA 90074-5700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,524 |
| **3.1088** SANTEE COOPER<br>P.O.BOX 188<br>MONCKS CORNER, SC 29461-0188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $325 |
| **3.1089** SAP INDUSTRIES INC<br>3999 WEST CHESTER PIKE<br>NEWTON SQUARE, PA 19073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,184,904 |
| **3.1090** SARASOTA COUNTY TAX COLLECTOR<br>101 S WASHINGTON BLVD.<br>SARASOTA, FL 34236-6993 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,690 |
| **3.1091** SARGENTI ARCHITECTS P.C<br>461 FROM ROAD SUITE 255<br>PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $879 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1092** SATCOM DIRECT<br>PO BOX 101617<br>ATLANTA, GA 30392-1617 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $135 |
| **3.1093** SATSUKI SOMA<br>75 E. 2ND STREET<br>APT. 6<br>NEW YORK, NY 10003 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |
| **3.1094** SATURN FASHION HOLDINGS CO., LTD.<br>5/F NO. 9 BAIJIAYUAN ROAD, WESTLAKE DISTRICT HANGZHOU ZHEJIANG, HANGZHOU 310023<br>SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $145,136 |
| **3.1095** SAWNEE EMC<br>ID 1204<br>P.O.BOX 2252<br>BIRMINGHAM, AL 35246-1204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,042 |
| **3.1096** SBCO DEPT OF AGRICULTURE / WEIGHTS AND M<br>WEIGHTS AND MEASURES<br>777 EAST RIALTO AVE<br>SAN BERNARDIN, CA 92415-0720 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $800 |
| **3.1097** SC FUELS<br>1800 W. KATELLA AVE.<br>SUITE 400<br>ORANGE, CA 92867 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,497 |
| **3.1098** SCANA ENERGY<br>P.O. BOX 100157<br>COLUMBIA, SC 29202-3157 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $154 |
| **3.1099** SCARSDALE SECURITY SYSTEMS INC<br>132 MONTGOMERY AVE.<br>SCARSDALE, NY 10583 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,929 |
| **3.1100** SCHINDLER ELEVATOR CORP<br>15413 NE 95TH STREET<br>REDMOND, WA 98052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,759 |
| **3.1101** SCMH INC<br>PO BOX 80770<br>SAN MARINO, CA 91118-8770 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,137 |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1102** SCOTT RANDOLPH, TAX COLLECTOR PO BOX 545100 ORLANDO, FL 32854-5100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,559 |
| **3.1103** SDI INDUSTRIES, INC. 13000 PIERCE STREET PACOIMA, CA 91331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,517 |
| **3.1104** SEARCH LABORATORY, INC. 350 7TH AVENUE SUITE 307 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85,000 |
| **3.1105** SEARS HOLDINGS CORPORATION ATTN SEARS LEASE ACCOUNTING 12670 COLLECTIONS DR SUBLEASE , UNIT 68738, VERNON CA CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $372,417 |
| **3.1106** SEATTLE CITY LIGHT DEPT OF FINANCE P.O BOX 34017 SEATTLE, WA 98124-1017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,083 |
| **3.1107** SEATTLE DEPARTMENT OF TRANSPORTATION P.O. BOX 34996 SEATTLE, WA 98124-4996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $140 |
| **3.1108** SECRETARY OF STATE 501 S SECOND ST SPRINGFIELD, IL 62756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $600 |
| **3.1109** SECRETARY OF STATE-GA PO BOX 105607 ATLANTA, GA 30348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $225 |
| **3.1110** SECRETARY OF STATE-MS PO BOX 23041 JACKSON, MS 39225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.1111** SECURE TECHNOLOGY & COMM INC 25132 RUNNING HORSE ROAD SANTA CLARITA, CA 91321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,059 |

**BCBG Max Azria Group, LLC**    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1112 SECURITAS SEC. SVCS. USA, INC.<br>PO BOX 403412<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $815 |
| 3.1113 SEDGWICK COUNTY TREASURER<br>PO BOX 2961<br>WICHITA, KS 67201-2961 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $161 |
| 3.1114 SELECTRA INDUSTRIES<br>5024 HAMPTON ST<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $52,826 |
| 3.1115 SERVICE AUTHORITY PRINCE<br>WILLIAM COUNTY<br>PO BOX 71062<br>CHARLOTTE, NC 28272-1062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| 3.1116 SERVICE CHANNEL.COM, INC.<br>9 ALBERTSON AVENUE SUITE #1<br>ALBERTSON, NY 11507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,565 |
| 3.1117 SEVINDZH HAGLUND<br>16900 SW UPPER BOONES FERRY<br>RD., APT. C<br>PORTLAND, OR 97224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26 |
| 3.1118 SGS NORTH AMERICA, INC.<br>P.O. BOX 2502<br>CAROL STREAM, IL 60132-2502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $64,036 |
| 3.1119 SGT LIMITED<br>UNIT 1001-02, 10/F, LAFORD<br>CENTRE,<br>838 LAI CHI KOK ROAD,<br>CHEUNG SHA WAN, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,590 |
| 3.1120 SHABBIR A. KHAN, TAX<br>COLLECTOR<br>SAN JOANQUIN COUNTY TREAS.<br>PO BOX 2169<br>STOCKTON, CA 95201-2169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $756 |
| 3.1121 SHANGHAI ANIOS TEXTILE<br>COMPANY LTD<br>NO. 49 LANE 300 SHUN DA RD.,<br>JIADING DISTRICT, SHANGHAI<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,126 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1122** SHANGHAI JINCHANG TEXTILE IMP&EXP CO LTD RM 406-415, NO 671, HUTAI RD. ZHABEI AREA, 200070, SHANGHAI, CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| **3.1123** SHANGHAI SHENDA (HONG KONG) COMPANY LTD FLAT/RM 2201 TUNG CHE COMMERCIAL CENTER 246 DES VOEUX RD WEST HONG KONG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $546,983 |
| **3.1124** SHANGHAI SHENDA IMP. & EXP. RM805, NO. 1500 JIANGNING ROAD SHENDA INTERNATIONAL BUILDING SHANGHAI, 200060 CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,399 |
| **3.1125** SHAOXING COUNTY DASHENG KNITTING CO LTD BLOCK 21 YUELONG INDUSTRIAL ZONE KE QIAO SHAOZING CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,712 |
| **3.1126** SHAOXING COUNTY JIUGUAN IMP&EXP CO. ROOM 1006 CENTRAL BUILDING, KEQIAO SHAOXING, ZHEJIAN, CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $171 |
| **3.1127** SHENZHEN BAOZE TEXTILE CO., LTD. ROOM 1117, HOLLYWOOD PLAZA 610 NATHAN ROAD, MONGKOK, KOWLOON | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $552 |
| **3.1128** SHEPPARD MULLIN RICHTER & HAMPTON LLP 43RD FLOOR 333 SOUTH HOPE STREET LOS ANGELES, CA 90071-1448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,806 |
| **3.1129** SHERIFF OF MONONGALIA COUNTY 243 HIGH STREET ROOM 26 MORGANTOWN, WV 26505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $65 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1130** SHINDO USA INC<br>PO BOX 512321<br>PHILADELPHIA, PA 19175-2321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $65 |
| **3.1131** SHOPPING CENTER ASSOCIATES<br>9136 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $22,878 |
| **3.1132** SHOPRUNNER, INC.<br>75 REMITTANCE DR.<br>DEPT. 6591<br>CHICAGO, IL 60675-6591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $65,030 |
| **3.1133** SHORT HILLS ASSOCIATES#763<br>DEPARTMENT 53501<br>PO BOX 67000<br>DETROIT, MI 48267 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $78,875 |
| **3.1134** SIEMENS<br>7850 COLLECTIONS CTR. DR.<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,591 |
| **3.1135** SIGN KING<br>227 ROUTE 8<br>MAIITE GUAM 96910<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $180 |
| **3.1136** SILHOUETTE STUDIO<br>545 8TH AVE. #1530<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $2,213 |
| **3.1137** SILVER SANDS GL I, LLC<br>7282 SOLUTION CENTER<br>CHICAGO, IL 60677-7002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $19,678 |
| **3.1138** SILVERCORD SHOES (SHEN ZHEN) LTD.<br>NO. 59 YAN SHAN ROAD, YAN CHUANG VILLAGE<br>SHONG HUANG TOWN, BAO AN ZONE<br>SHEN ZHEN, HUANG DONG 518105<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $93,954 |
| **3.1139** SILVEREED (HONG KONG) LIMITED<br>1/F CENTENNIAL BUILDING<br>926 CHEUNG SHA WAN ROAD<br>KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $6,368,887 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1140** SIMON FINANCING PARTNERSHIP, L.P. NAPA PREMIUM OUTLETS P.O. BOX 822903 PHILADELPHIA, PA 19182-2903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,328 |
| **3.1141** SIMPLEX GRINNELL LP DEPT. CH 10320 PALATINE, IL 60055-0320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,549 |
| **3.1142** SIMPLEX GRINNELL LP DEPT CH 10320 PALATINE, IL 60055-0320 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $268 |
| **3.1143** SINGAPORE YUTENG CASHMERE UNIVERSAL 152 BEACH RD. #14-03 GATEWAY EAST SINGAPORE, 189721 SINGAPORE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $891 |
| **3.1144** SINOSKY CORPORATION LTD SINOSKY BUILDING NO.18 HU ZHOU STREET GONGSHU DISTRICT, HANGZHOU 310015 SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $310,470 |
| **3.1145** SMITH COUNTY TAX OFFICE GARY B BARBER PO BOX 2011 TYLER, TX 75710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $60 |
| **3.1146** SNOHOMISH COUNTY PUD PO BOX 1100 EVERETT, WA 98206-1100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39 |
| **3.1147** SNOHOMISH COUNTY TREASURER P.O. BOX 34171 EVERETT, WA 98206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,146 |
| **3.1148** SOFTCHOICE CORPORATION 16609 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $288 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1149** SOMERSET COLLECTION LTD<br>LOCKBOX 16129<br>16129 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,851 |
| **3.1150** SOMERSET COLLECTION LTD/RENT<br>LOCK BOX 16129<br>16129 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,689 |
| **3.1151** SOS SECURITY LLC<br>P.O. BOX 6373<br>1915 ROUTE 46<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,396 |
| **3.1152** SOUTH CAROLINA- DEPT OF REVENUE<br>SC DEPARTMENT OF REVENUE CORPORATION ESTIMATE<br>COLUMBIA, SC 29214-0140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.1153** SOUTH CAROLINA EMPLOYMENT SECURITY<br>SECURITY COMMISSION CONTRIBUTIONS UNIT<br>PO BOX 7103<br>COLUMBIA, SC 29202-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,598 |
| **3.1154** SOUTH COAST AIR QUALITY MANAGE<br>21865 COPLEY DRIVE<br>DIAMOND BAR, CA 91765 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $608 |
| **3.1155** SOUTH COAST PLAZA #57<br>PO BOX 54876<br>LOS ANGELES, CA 90074-4876 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,496 |
| **3.1156** SOUTH HUNTINGTON WD<br>PO BOX 9220<br>UNIONDALE, NY 11555-9220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8 |
| **3.1157** SOUTH JERSEY GAS<br>P.O. BOX 6091<br>BELLMAWR, NJ 08099-6091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $255 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.1158 SOUTH WALTON UTILITY CO INC<br>369 MIRAMAR BEACH DRIVE<br>MIRAMAR BEACH, FL 32550 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| 3.1159 SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,680 |
| 3.1160 SOUTHPARK MALL LP<br>PO BOX 409276<br>ATLANTA, GA 30384-9276 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $28,113 |
| 3.1161 SOUTHWEST GAS CORP<br>P O BOX  98890<br>LAS VEGAS, NV 89193-8890 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $330 |
| 3.1162 SP PLUS CORPORATION<br>3750 WAILEA ALANUI DRIVE<br>WAILEA-MAKENA, HI 96753 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,105 |
| 3.1163 SPACE THREESIXTY LLC<br>5600 W. LOVERS LAVE #116-313<br>DALLAS, TX 75209 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $100,500 |
| 3.1164 SPECTRUM BUSINESS (CHARTER)<br>P.O. BOX 790086<br>SAINT LOUIS, MO 63179-0086 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $150 |
| 3.1165 SPOTTED MEDIA, INC<br>261 MARLBOUROUGH STREET<br>SUITE #7<br>BOSTON, MA 02116 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $20,000 |
| 3.1166 SPRINTEX<br>1900 ROUTE DE FRANS<br>BP 30448 69656 VILLEFRANCHE-<br>SUR-SAONTE<br>FRANCE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $291 |
| 3.1167 SQUIRE PATTON BOGGS (US) LLP<br>ATTN: ACCOUNTING DEPARTMENT<br>555 SOUTH FLOWER STREET,<br>31ST FLOOR<br>LOS ANGELES, CA 90071-2300 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,220 |

**BCBG Max Azria Group, LLC**

**Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1168 SRP<br>PO BOX 80062<br>PRESCOTT, AZ 86304-8062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,235 |
| 3.1169 ST. AUGUSTINE #438<br>PO BOX 60785<br>CHARLOTTE, NC 28260-0785 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $34,743 |
| 3.1170 ST. CLAIR SIGNS, INC.<br>3184 WADE HAMPTON BLVD.<br>TAYLORS, SC 29687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $870 |
| 3.1171 ST. LOUIS PREMIUM OUTLETS, LLC.<br>P.O. BOX 83273<br>CHICAGO, IL 60691-0273 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,506 |
| 3.1172 STANDARD PARKING #777<br>737 BISHOP STREET<br>SUITE 1850<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $990 |
| 3.1173 STARWORKS ARTISTS LLC<br>440 NORTH LA BREA AVE.<br>LOS ANGELES, CA 90036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $900 |
| 3.1174 STATE COMPTROLLER<br>111 E. 17TH ST.<br>AUSTIN, TX 78774-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,689 |
| 3.1175 STATE DEPARTMENT OF ASSESSME<br>301 W PRESTON ST<br>BALTIMORE , MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| 3.1176 STATE OF NEW HAMPSHIRE<br>PO BOX 1265<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,937 |
| 3.1177 STATEWIDE FIRE CORP<br>2047 VICTORY BLVD.<br>STATEN ISLAND, NY 10314 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $621 |
| 3.1178 STATEWIDE FIRE PROTECTION<br>3130 WESTWOOD DR<br>LAS VEGAS, NV 89109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $80 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1179 STC-QST LLC<br>1457 EAST WASHINGTON BLVD<br>LOS ANGELES, CA 90021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76 |
| 3.1180 STJTC II LLC<br>PO BOX 100177<br>ATLANTA, GA 30384-0177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,001 |
| 3.1181 STORE SYSTEMS TECHNOLOGY, INC.<br>5438 DANSHER RD.<br>COUNTRYSIDE, IL 60525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,299 |
| 3.1182 STRIKEIRON, INC.<br>P.O. BOX 347948<br>PITTSBURGH, PA 15251-4948 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,800 |
| 3.1183 STROUD TOWNSHIP SEWER AUTHORITY<br>1211 NORTH 5TH STREET<br>STROUDSBURG, PA 18360-2646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $235 |
| 3.1184 STYLES MANUFACTURING CORP<br>3571 HARGALE RD<br>OCEANSIDE, NY 11572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,860 |
| 3.1185 SUBURBAN PROPANE<br>PO BOX 160<br>WHIPPANY, NJ 07981 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,577 |
| 3.1186 SUMMERLIN CENTRE, LLC<br>DOWNTOWN SUMMERLIN<br>P.O. BOX 205206<br>DEPT. 205202<br>DALLAS, TX 75320-5206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,522 |
| 3.1187 SUMMIT COUNTY<br>PO BOX 128<br>COALVILLE, UT 84017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $634 |
| 3.1188 SUMMIT COUNTY PUBLIC WORKS<br>PO BOX 128<br>COALVILLE, UT 84017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| 3.1189 SUN FASHION AMERICA INC<br>265 W 37TH ST. (7TH FLOOR)<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,865 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1190** SUNSHINE RECYCLING  INC<br>P.O. BOX 531672<br>ATLANTA, GA 30353-1672 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $723 |
| **3.1191** SUNTEKS DOKUMA BOYA APRE SAN.VE TIC.AS<br>DOSAB - DEMIRTAS ORGANIZE SANAYI BOLGESI<br>16374, BURSA<br>TURKEY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85 |
| **3.1192** SUSTAINABLE SOLUTIONS GROUP<br>DEPT. #40299<br>P.O. BOX 740209<br>ATLANTA, GA 30374-0209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,771 |
| **3.1193** SUZHOU JCTEX CO., LTD.<br>5F, BLOCK 3, TIANEDANG ROAD 47#,<br>WUZHONG DISTRICT, SUZHOU 215104<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,980 |
| **3.1194** SUZHOU YAXUN TEXTILE CO., LTD.<br>RM 309-311, #2 BUILDING CULTURE &<br>TECHNOLOGY, INDUSTRIAL PARK, NO. 45 JINSHIHE RD<br>SUZHOU<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $305 |
| **3.1195** SYCAMORE TOWNSHIP JEDZ - KENWOOD CENTRAL<br>7141 MIAMI AVENUE<br>CINCINNATI, OH 45243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $258 |
| **3.1196** SYRAYA LTD.<br>3F., NO. 22 LANE 46,<br>DIHUA STREET SECTION 1<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,496 |
| **3.1197** T1 ATELIER COMPANY LTD.<br>UNITS 07-08, 11/F, LAFORD CENTRE<br>838 LAI CHI KOK ROAD<br>CHEUNG SHA WAN<br>KOWLOON<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $356,169 |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1198 TAKE CARE INSURANCE<br>P.O. BOX 6578<br>TAMUNING 96931<br>GUAM | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,367 |
| 3.1199 TAMARA RUDENKO<br>219 JEFFERSON STREET<br>STATEN ISLAND, NY 10306 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $125 |
| 3.1200 TAMPA WESTSHORE<br>ASSOCIATES LMTD #761<br>LIMITED PARTNERSHIP<br>DEPARTMENT 177001<br>PO BOX 67000<br>DETROIT, MI 48267-1770 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,539 |
| 3.1201 TANGER OUTLETS DEER PARK, LLC.<br>P.O. BOX 414225<br>BOSTON, MA 02241-4225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,075 |
| 3.1202 TANGER PROPERTIES LTD #506<br>P.O. BOX 414225<br>BOSTON, MA 02241-4225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,687 |
| 3.1203 TARRANT COUNTY TAX ASSESSOR-COLLECT<br>P O BOX 961018<br>FT. WORTH, TX 76161 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,774 |
| 3.1204 TAUBMAN AUBURN HILLS<br>ASSOCIATES #501<br>LIMITED PARTNERSHIP<br>DEPARTMENT 124501<br>PO BOX 67000<br>DETROIT, MI 48267-1245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,313 |
| 3.1205 TAUBMAN CHERRY CREEK LP<br>200 E. LONG LAKE RD.<br>BLOOMFIELD HILLS, MI 48303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,200 |
| 3.1206 TAUBMAN CHERRY CREEK<br>SHOPPING CENTER#759<br>DEPARTMENT 89801<br>PO BOX 67000<br>DETROIT, MI 48267-0898 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $48,099 |
| 3.1207 TAX ASSESSOR COLLECTOR<br>221 N KANSAS<br>EL PASO, TX 79901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,903 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1208** TAX COLLECTOR CITY OF STAMFORD<br>PO BOX 50<br>STAMFORD, CT 06904-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |
| **3.1209** TAX COLLECTOR, PALM BEACH COUNTY<br>P.O. BOX 3353<br>W. PALM BEACH, FL 33402-3353 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $177 |
| **3.1210** TAXFREE SHOPPING LTD<br>314 NORTHPARK CENTER<br>DALLAS, TX 75225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,497 |
| **3.1211** TCF EQUIPMENT FINANCE, INC.<br>P.O. BOX 77077<br>MINNEAPOLISE, MN 55480-7777 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,061 |
| **3.1212** TCK TEXTILES KOREA INC.<br>801, 8TH FLOOR, ACE TWIN TOWER 1ST, 285<br>DIGITAL-RO, GURO-GU, SEOUL, KOREA<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $735 |
| **3.1213** TEALIUM, INC.<br>DEPT. CH 19762<br>PALATINE, IL 60055-9762 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,125 |
| **3.1214** TEAM TEX GROUP<br>VIA ALDO MORO, 10<br>PRATO, ITALY<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $349 |
| **3.1215** TECHNICAL TRANSPORTATION INC<br>(TECHTRANS)<br>1701 WEST NORTHWEST HIGHWAY<br>SUITE 100<br>GRAPEVINE, TX 76051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $121,090 |
| **3.1216** TEK TIME SYSTEMS INC<br>1250 N  LASSEN ST<br>SAN BERNARDINO, CA 92411-1500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $324 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1217** TELECOM SOURCE OF NEW YORK, INC.<br>5620 1ST AVENUE<br>2ND FLOOR<br>BROOKLYN, NY 11220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $272 |
| **3.1218** TENNESSEE DEPARTMENT OF LABOR<br>& WORKFORCE DEVELOPMENT EMPLOYMENT SECURITY DIVISION/EMPLOYER ACCOUNTS OPERATIONS<br>PO BOX 101<br>NASHVILLE, TN 37202-0101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26 |
| **3.1219** TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,766 |
| **3.1220** TERMINIX NATIONAL ACCOUNTS<br>P.O. BOX 17167<br>MEMPHIS, TN 38187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,438 |
| **3.1221** TESSILGODI S P A<br>VIA ROMA 1/B<br>MONTEMURLO 59013<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $940 |
| **3.1222** TEXAS WORKFORCE COMMISSION<br>CASHIER DEPT<br>AUSTIN, TX 78778-0091 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,026 |
| **3.1223** TEXZONE TEXTILE COMPANY<br>1514 RIVERSIDE HANSHIN CORE BLDG<br>350 MAPO DONG MAPO GU<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,192 |
| **3.1224** THE ADVANTAGE GROUP<br>43471 RIDGE PARK DRIVE<br>SUITE B<br>TEMECULA, CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209 |
| **3.1225** THE COLLECTION LONDON LTD.<br>93A TRINITY ROAD<br>LONDON  SW17 7SQ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,050 |

**BCBG Max Azria Group, LLC**                                              Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1226**  THE COVETEUR, INC. 99 ATLANTIC AVE. SUITE 316 TORONTO, ON M6K 3J8 CANADA | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $40,000 |
| **3.1227**  THE FALLS SHOPPING CENTER ASSOCIATES,LLC BOX 404566 ATLANTA, GA 30384-4566 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $35,534 |
| **3.1228**  THE GRAND CANAL SHOPPES # 56 SDS 12-2451 PO BOX 86 MINNEAPOLIS, MN 55486-2781 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $83,104 |
| **3.1229**  THE LIONS MODELS LLC 552 BROADWAY SUITE #601 NEW YORK, NY 10012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $27,781 |
| **3.1230**  THE MALL AT MILLENIA PROMOTIONAL FUND LOCK BOX 16286 16286 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $56,392 |
| **3.1231**  THE MALL AT UNIVERSITY TOWN CENTER 200 EAST LONG LAKE ROAD SUITE 200 BLOOMFIELD, MI 48304-2324 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $66,765 |
| **3.1232**  THE PACK AMERICA CORP P.O.BOX 872578 KANSAS CITY, MO 64187-2578 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65,240 |
| **3.1233**  THE REVOLUTION GROUP INC 560 S ALAMEDA STREET LOS ANGELES, CA 90013 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,106 |
| **3.1234**  THE SANDBAR LLC 606 OLIVE ST. # 101 LOS ANGELES, CA 90014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $570 |
| **3.1235**  THE SCOOP IN DESIGN AKA: A LA MODE 917 N FLORENCE ST BURBANK, CA 91505 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $600 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1236** THE SOCIETY MODEL MANAGEMENT INC. 156 FIFTH AVE. SUITE 800 NEW YORK, NY 10010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $89,513 |
| **3.1237** THE TALETELLERS TOUCH AB ASOGATAN 148 STOCKHOLM 11632 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,745 |
| **3.1238** THE WALL GROUP CORP NEW YORK 245 5TH AVE. 18TH FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,513 |
| **3.1239** THE WALL GROUP LA, LLC. 245 5TH AVENUE 18TH FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,550 |
| **3.1240** THOMSON REUTERS (TAX AND ACCOUNTING) INC P.O. BOX 71687 CHICAGO, IL 60694-1687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $209 |
| **3.1241** THRESHOLD TECHNOLOGIES INC 8352 KIMBALL AVE BLDG F350 #3 CHINO HILLS, CA 91710 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $196,688 |
| **3.1242** THYSSENKRUPP ELEVATOR CORPORATION PO BOX 933004 ATLANTA, GA 31193-3004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,861 |
| **3.1243** TIANHAI LACE NO 213 LIAN GUANG ROAD EASTERN SECTION GUANGZHOU ECONOMIC & TECHNOLOGICANADAL DEVELOPMENT DISTRICT GUANGZHOU 510760 SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,514 |
| **3.1244** TIFFANY CAO 103 DUNDERRY LANE TOLEDO, OH 43615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $165 |

**BCBG Max Azria Group, LLC**              **Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.1245   TIGER BUTTON CO<br>307 WEST 38TH STREET 4TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,638 |
| 3.1246   TIMBERWOLFF CONSTRUCTION, INC.<br>1659 W. ARROW RTE.<br>UPLAND, CA 91786 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,354 |
| 3.1247   TIMEX GARMENT (PVT) LTD.<br>NO. 455/1<br>BUDDHALOKA MAWATHA<br>COLOMBO 08<br>SURINAME | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $241,888 |
| 3.1248   TIMOTHY ROBISHAW<br>1134 N. SYCAMORE AVE. APT. 10<br>LOS ANGELES, CA 90038 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $420 |
| 3.1249   TL CORPORATION<br>RM 308 E&C INNOBIZ TOWER 1320-2<br>SINDANG-DONG DALSEO-GU<br>DAEGU KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $768 |
| 3.1250   TLM PUBLISHING INC.<br>CALIFORNIA APPAREL NEWS<br>110 EAST 9TH ST.<br>SUITE A777<br>LOS ANGELES, CA 90079 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $493 |
| 3.1251   TM STONY POINT PARK, LP<br>P.O. BOX 75519<br>ATTENTION: ACCOUNTS RECEIVABLE<br>BALTIMORE, MD 21275-5519 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,741 |
| 3.1252   TM WELLINGTON GREEN MALL, LP<br>P.O. BOX 865099<br>ATTENTION: ACCOUNTS RECEIVABLE<br>ORLANDO, FL 32886-5099 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,788 |
| 3.1253   TMG COPIERS<br>25018 BROADWELL AVE<br>HARBOR CITY, CA 90710-3136 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $109 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1254** T-MOBILE<br>P O BOX 51843<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $224 |
| **3.1255** TNA 33 SRL<br>VIA  MONTEVERDI<br>FALOPPIO<br>COMO ITALY<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $68 |
| **3.1256** TOPANGA LP<br>BANK OF AMERICA<br>TOPANGA LP<br>FILE #54734<br>LOS ANGELES, CA 90074-4734 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,440 |
| **3.1257** TOWN OF BRAINTREE<br>P.O. BOX 859209<br>BRAINTREE, MA 02185-9209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11 |
| **3.1258** TOWN OF BURLINGTON<br>DEPT. OF PUBLIC WORKS<br>P. O. BOX 96<br>BURLINGTON, MA 01803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |
| **3.1259** TOWN OF CLINTON<br>54 EAST MAIN ST.<br>CLINTON, CT 06413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $131 |
| **3.1260** TOWN OF COLLIERVILLE<br>ATTN: TAX DEPT<br>500 POPLAR VIEW PARKWAY<br>COLLIERVILLE,, TN 38017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $116 |
| **3.1261** TOWN OF GREENWICH-CT<br>101 FIELD POINT ROAD 1ST FL<br>GREENWICH, CT 06830 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $237 |
| **3.1262** TOWN OF HEMPSTEAD<br>1995 PROSPECT AVENUE<br>EAST MEADOW, NY 11554 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65 |
| **3.1263** TOWN OF LEE<br>32 MAIN STREET<br>LEE, MA 01238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $272 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1264** TOWN OF LEESBURG<br>P.O BOX 88<br>LEESBURG, VA 20178 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $79 |
| **3.1265** TOWN OF NATICK<br>13 EAST CENTRAL ST.<br>NATICK, MA 01760 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $166 |
| **3.1266** TOWN OF PALM BEACH FIRE RESCUE<br>300 NORTH COUNTY ROAD<br>PALM BEACH, FL 33480 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $146 |
| **3.1267** TOWN OF WRENTHAM<br>P.O BOX 4110<br>WOBURN, MA 01888-4110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,371 |
| **3.1268** TOWNSEND SECURITY<br>724 COLUMBIA STREET<br>NW SUITE 400<br>OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,531 |
| **3.1269** TOWNSHIP OF WAYNE<br>475 VALLEY ROAD<br>WAYNE, NJ 07470-3586 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $80 |
| **3.1270** TOWSON TC, LLC (TOWSON TOWN CENTER)<br>SDS-12-2891; P.O. BOX 86<br>MINNEAPOLIS, MN 55486-2891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $94,437 |
| **3.1271** TOYOSHIMA & CO., LTD.<br>15-15 NISHIKI 2 CHOME<br>, 460-8671<br>NAKAKU, NAGOYA 460-8671 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,353 |
| **3.1272** TRACEY MATTINGLY LLC<br>717 NORTH HIGHLAND AVE.<br>SUITE 9<br>LOS ANGELES, CA 90038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,700 |
| **3.1273** TRADE HARVEST INDUSTRIAL LIMITED<br>ROOM 7, 10/F., PREMIER CENTRE, 20 CHEUNG SHUN STREET<br>KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,523,628 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1274 TRADELINK TECHNOLOGIES, INC. 725 PROVIDENCE RD. SUITE 319 CHARLOTTE, NC 28207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,111 |
| 3.1275 TRADEXCEL GRAPHICS LIMITED HOUSE# 1B, ROAD #8, GULSHAN-1 DHAKA - 1212, GULSAN, BANGLADESH BANGLADESH | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,534 |
| 3.1276 TRANSGROUP WORLDWIDE LOGISTICS 18850 8TH ST. STE 100 SEATTLE, WA 98148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,537 |
| 3.1277 TRANSPERFECT TRANSLATIONS INTERNATIONAL INTERNATIONAL , INC. 3 PARK AVE. 39TH FLOOR NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $33,705 |
| 3.1278 TRANSWEST INVESTIGATIONS, INC. 3255 WILSHIRE BLVD. SUITE 800 LOS ANGELES, CA 90010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,257 |
| 3.1279 TRAVIS A. HULSEY P.O BOX 12207 BIRMINGHAM, AL 35202-2207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $347 |
| 3.1280 TRAVIS COUNTY TAX OFFICE P.O BOX 149328 AUSTIN, TX 78714-9328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,803 |
| 3.1281 TREASURER CITY OF MEMPHIS PO BOX 185 MEMPHIS, TN 38101-0185 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16 |
| 3.1282 TREASURER OF STATE OF NEW JERSEY PO BOX 971 TRENTON, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| 3.1283 TREASURER OF VANDERBURGH COUNTY PO BOX 77 EVANSVILLE, IN 47701-0077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29 |

**BCBG Max Azria Group, LLC**           **Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.1284 TREASURER TAX COLLECTOR 225 N. HILL ST. P.O BOX 513191 LOS ANGELES, CA 90051-1191 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $110 |
| 3.1285 TREASURER TAX COLLECTOR-SAN BERNARDINO SAN BERNARDINO COUNTY 172 WEST 3RD STREET 1ST FLOOR SAN BERNARDINO, CA 92415-0360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $13 |
| 3.1286 TRG IMP, LLC. #777 P.O. BOX 674979 DETROIT, MI 48267-4979 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $10,128 |
| 3.1287 TRUE FIT CORPORATION 800 W. CUMMINGS PARK SUITE 6400 WOBURN, MA 01801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $65,000 |
| 3.1288 TSLV LLC PO BOX 660265 DALLAS, TX 75266-0265 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $103 |
| 3.1289 TUCKER LEARY 11042 OTSEGO STREET NORTH HOLLYWOOD, CA 91601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,800 |
| 3.1290 TULSA COUNTY TREASURER 500 S. DENVER AVE. 3RD FL. TULSA, OK 74103-3840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,731 |
| 3.1291 TUNG GA GROUP UNIT 602; TOWER 3; PHASE 1 ENTERPRISE SQUARE; 9 SHEUNG YUET ROAD KOWLOON BAY, KOWLOON HONG KONG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $95 |
| 3.1292 TUP MERSERIZE TEKSTIL ELEKTRIK URETIM S SAN VE TIC A S MEHMET AKIF CD. DENGE IS NO:22 MERTER/ISTANBUL ISTANBUL TURKEY TURKEY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,825 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1293** TWC TUCSON LLC DBA LA ENCANTADA P.O. BOX 31001-2148 PASADENA, CA 91110-2148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $17,206 |
| **3.1294** TWELVE OAKS MALL LLC#762 DEPARTMENT 52701 PO BOX 67000 DETROIT, MI 48267-0527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $23,452 |
| **3.1295** TWINS PLEATING & STITCHING 3659 WHITTIER BLVD LOS ANGELES, CA 90023 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,308 |
| **3.1296** TWITTER, INC. P.O. BOX 12027 NEWARK, NJ 07101-5027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $294,621 |
| **3.1297** TWMB ASSOCIATES, LLC PO BOX 414225 BOSTON, MA 02241-4225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $4,838 |
| **3.1298** TXU ENERGY P.O. BOX 650638 DALLAS, TX 75265-0638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,762 |
| **3.1299** TYCO INTEGRATED SECURITY P.O. BOX 371967 PITTSBURGH, PA 15250-7967 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,727 |
| **3.1300** UGURTEKS TEKSTIL URUNLERI VE TIC  SAN AS OSB ISMETPASA MAH. 6. SK. NO: 4 KAPAKLI CERKEZKOY TEKIDAG TEKIRAG TURKEY | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $438 |
| **3.1301** ULINE P.O. BOX 88741 CHICAGO, IL 60680-1741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,894 |
| **3.1302** ULTRAFINA INC 340 S. LEMON AVE. #1735 WALNUT, CA 91789 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $214,220 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1303** UNICHOICE (HK) LIMITED ROOM 1902-1904, 19/F, RIGHTFUL CENTRE, 11-12 TAK HING STREET JORDAN, KOWLOON | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $57,950 |
| **3.1304** UNICOM SYSTEMS INC UNICOM PLAZA SUITE 310 15535 SAN FERNANDO MISSION BLVD MISSION HILLS, CA 91345 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $14,499 |
| **3.1305** UNIFIED GOVERNMENT LICENSE DIVISION 4953 STATE AVENUE KANSAS CITY, KS 66102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $217 |
| **3.1306** UNISAN PRODUCTS 5450 W. 83RD STREET LOS ANGELES, CA 90045 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $22,191 |
| **3.1307** UNITED ART HANDBAGS MANUFACTURING CO LTD LONGZHOU RD W. LONGJIANG GUANGDONG PROVINCE CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $58 |
| **3.1308** UNITED ISD TAX OFFICE 3501 E SAUNDERS LAREDO, TX 78041 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,379 |
| **3.1309** UNITED STATES TREASURY INTERNAL REVENUE SERVICE OGDEN, UT 84201 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $60,173 |
| **3.1310** UNIVERSAL SEWING SUPPLY, INC. 1011 EAST PARK IND. DR. ST. LOUIS, MO 63130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $752 |
| **3.1311** UPPER MERION TOWNSHIP BUSINESS TAX OFFICE 175 W. VALLEY FORGE RD. KING OF PRUSSIA, PA 19406 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $25 |
| **3.1312** UPS LOCKBOX 577 CAROL STREAM, IL 60132 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $106,771 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1313** US CUSTOMS SERVICE 6650 TELECOM DRIVE SUITE 100 INDIANAPOLIS, IN 46278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,124 |
| **3.1314** US HEALTHWORKS MEDICAL GROUP PO BOX 50042 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,713 |
| **3.1315** US POSTAL SERVICE (PO BOX) VERNON BRANCH 5121 HAMPTON ST. LOS ANGELES, CA 90058-9998 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280 |
| **3.1316** UTAH DEPARTMENT OF WORKFORCE SERVICES UNEMPLOYMENT INS 140 EAST 30 SOUTH, PO BOX 45233 SALT LAKE CITY, UT 84145-0233 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74 |
| **3.1317** UTAH STATE TAX COMMISSION 210 N 1950 W SLC, UT 84134-0100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $440 |
| **3.1318** V&G SEWING FASHION CORP 753 W. SALEM #A GLENDALE, CA 91203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $108,446 |
| **3.1319** VALENCIA TOWN CENTER VENTURE LP # 753 PO BOX 31001-1324 PASADENA, CA 91110-1324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,950 |
| **3.1320** VALERIA GASTALDELLO 1060 BRICKELL AVE., #205 MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $177 |
| **3.1321** VALERIE HARVEY 621 S. GRAMERCY PL. #406 LOS ANGELES, CA 90005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300 |

**BCBG Max Azria Group, LLC**

**Case Number:  17-10465 (SCC)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1322**  VALUE GAIN IMP & EXP CO., LIMITED<br>ROOM #901, BUILDING 5,<br>1ST AVENUE OF XINBILU<br>SHAWAN TOWN, PANYU DISTRICT<br>GUANGNZHOU, GUANGDONG,<br>511437, CHINA<br>CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,749 |
| **3.1323**  VALUE GAIN LEATHER GOODS CO., LTD.<br>NO. 10, GUANGLU, DABU VILLAGE<br>XINHUA TOWN, HUADU DISTRICT,<br>GUANGZHOU, GUANGDONG,<br>CHINA. 510800<br>CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $330 |
| **3.1324**  VANDERBILT MPD CORP.<br>1601 DEPOT ST<br>PO BOX 1317<br>MANCHESTER CENTER, VT 05255 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,216 |
| **3.1325**  VANESSA DONASTORG<br>90 SW 3RD ST., PH 10<br>MIAMI, FL 33130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $170 |
| **3.1326**  VANESSA MARIE MORENO<br>11922 WEDDINGTON ST.<br>APT. 311<br>NORTH HOLLYWOOD, CA 91607 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $450 |
| **3.1327**  VCS GROUP LLC<br>ATTN CHRIS D'ELIA / CAMUTO GROUP<br>3451 BONITA BAY BLVD.<br>SUITE 200<br>BONITA SPRINGS, FL 34134 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $323,717 |
| **3.1328**  VECTOR INTELLIGENT SOLUTIONS, LLC<br>P.O. BOX 645096<br>PITTSBURGH, PA 15264-5096 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,762 |
| **3.1329**  VELOCITY TECHNOLOGY SOLUTIONS, INC.<br>1901 ROXBOROUGH ROAD<br>4TH FLOOR<br>CHARLOTTE, NC 28211 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $300,972 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1330** VERIFONE INC<br>LOCKBOX# 774060<br>4060 SOLUTIONS CENTER<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $112 |
| **3.1331** VERISTREAM, LLC.<br>12612 CHALLENGER PKWY.<br>SUITE 300<br>ORLANDO, FL 32826 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,060 |
| **3.1332** VERIZON<br>P.O BOX 660794<br>DALLAS, TX 75266-0794 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $11,385 |
| **3.1333** VERIZON<br>PO BOX 15124<br>ALBANY, NY 12212-5124 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $179 |
| **3.1334** VERIZON - MD<br>PO BOX 660720<br>DALLAS, TX 75266-0720 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $361 |
| **3.1335** VERIZON - PA / 8000<br>PO BOX 28000<br>LEHIGH VALLEY, PA 18002-8000 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $131 |
| **3.1336** VERIZON BUSINESS(MCI)<br>P O BOX 660072<br>DALLAS, TX 75266-0072 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $394 |
| **3.1337** VERIZON WIRELESS<br>P.O. BOX 660108<br>DALLAS, TX 75266-0108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $76,655 |
| **3.1338** VERMONT DEPARTMENT OF LABOR<br>ATTN EMPLOYER SERVICES<br>PO BOX 488<br>MONTPELIER, VT 05601-0488 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $172 |
| **3.1339** VERMONT DEPARTMENT OF TAXES<br>PO BOX 588<br>MONTPELIER, VT 05601-0588 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $67 |
| **3.1340** VERMONT DEPT OF TAXES<br>P.O. BOX 547<br>MONTPELIER, VT 05601-0547 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $329 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1341** VERTEX INC<br>25528 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $224,938 |
| **3.1342** VILLAGE OF BIRCH RUN<br>P.O. BOX 371<br>BIRCH RUN, MI 48415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26 |
| **3.1343** VILLAGE OF NORTHBROOK<br>1225 CEDAR LANE<br>NORTHBROOK, IL 60062 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $240 |
| **3.1344** VILLAGE OF OAK BROOK ILLINOIS<br>26018 NETWORK PLACE<br>CHICAGO, IL 60673-1260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14 |
| **3.1345** VILLAGE OF PLEASANT PRAIRIE<br>9915 39TH AVENUE<br>PLEASANT PRAIRIE, WI 53158 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,299 |
| **3.1346** VILLAGE OF ROSEMONT<br>9501 W. DEVON AVE<br>ROSEMONT, IL 60018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $250 |
| **3.1347** VIRA MANUFACTURING, INC.<br>ONE BUCKINGHAM AVE<br>PERTH AMBOY, NJ 08861 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158 |
| **3.1348** VIRGIN ISLAND BUREAU OF INTERNAL REVENUE<br>6115 ESTATE SMITH BAY<br>SUITE 225<br>ST. THOMAS 00802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,702 |
| **3.1349** VIRGIN ISLANDS EMPLOYMENT SECURITY<br>SECURITY AGENCY<br>PO BOX 303159<br>ST THOMAS 00803 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $184 |
| **3.1350** VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1777<br>RICHMOND, VA 23218-1777 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,692 |
| **3.1351** VIRGINIA NATURAL GAS INC<br>P O BOX 5409<br>CAROL STREAM, IL 60197.5409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $217 |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1352** VISION MODELS<br>8631 WASHINGTON BLVD.<br>CULVER CITY, CA 90232 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,232 |
| **3.1353** VISION SERVICE PLAN<br>3333 QUALITY DRIVE<br>RANCO CORDOVA, CA 95670 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,143 |
| **3.1354** VNY MODEL MANAGEMENT, INC.<br>928 BROADWAY<br>SUITE 700<br>NEW YORK, NY 10010 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,760 |
| **3.1355** VOOPRINT LTD<br>UNIT A, SPINNAKER HOUSE<br>BATTERSEA REACH<br>JUNIPER DRIVE SW181FR | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,100 |
| **3.1356** VOYAGE ONE GROUP, INC.<br>16724 MARQUARDT AVENUE<br>CERRITOS, CA 90703 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $276,164 |
| **3.1357** WA FAI COMPANY<br>ROOM 10, 7F, LAURELS<br>INDUSTRIAL CENTRE<br>32 TAI YAU STREET<br>SAN PO KONG, KOWLOON | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $220,611 |
| **3.1358** WALT WHITMAN MALL, LLC.<br>P.O. BOX 776405<br>CHICAGO, IL 60677-6405 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,442 |
| **3.1359** WALTON COUNTY TAX COLLECTOR<br>RHONDA SKIPPER<br>571 EAST NELSON AVENUE<br>DEFUNIAK SPRINGS, FL 32433 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,158 |
| **3.1360** WASHINGTON COUNTY<br>280 N. COLLEGE AVE.<br>STE. 202<br>FAYETTEVILLE, AR 72701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $669 |
| **3.1361** WASHINGTON COUNTY TRUSTEE<br>PO BOX 215<br>JONESBOROUGH, TN 37659 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1362 WASHINGTON EMPLOYMENT SECURITY DEPARTMEN DEPARTMENT PO BOX 34949 SEATTLE, WA 98124-1949 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,269 |
| 3.1363 WASHINGTON GAS PO BOX 37747 PHILADELPHIA, PA 19101-5047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $581 |
| 3.1364 WASHINGTON STATE TREASURER MASTER LICENSE SERVICE-DEPT OF LIC PO BOX 9048 OLYMPIA, WA 98507-9048 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $69 |
| 3.1365 WASTE MANAGEMENT MELBOURNE HAULING PO BOX 105453 ATLANTA, GA 30348 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,844 |
| 3.1366 WASTE MANAGEMENT OF SEATTLE P O BOX 541065 LOS ANGELES, CA 90054-1065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $422 |
| 3.1367 WASTE MANAGEMENT-ILLINOIS PO BOX 4648 CAROL STREAM, IL 60197-4648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,464 |
| 3.1368 WASTE MANAGEMENT-MICHIGAN PO BOX 4648 CAROL STREAM, IL 60197-4648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $556 |
| 3.1369 WASTE SERVICES OF FLORIDA INC PO BOX 5278 CAROL STREAM, IL 60197-5278 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,090 |
| 3.1370 WATCHUNG SPRING WATER CO INC PO BOX 3019 LAKEWOOD, NJ 08701-8119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $160 |
| 3.1371 WATERSIDE SHOPS, LLC LOCK BOX 16316 16316 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,994 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1372** WAX LTD,. INC. <br> P.O. BOX 93985 <br> LOS ANGELES, CA 90093 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.1373** WAYNE WAKINO <br> 5505 S. CENTINELA AVE. <br> LOS ANGELES, CA 90066 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,840 |
| **3.1374** WE ENERGIES <br> P.O. BOX 90001 <br> MILWAUKEE, WI 53290-0001 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $715 |
| **3.1375** WEBB COUNTY TAX ASSESSOR-COLLECTOR <br> WEBB COUNTY TAX ASSESSOR-COLLECTOR <br> P.O BOX 420128 <br> LAREDO, TX 78040-8128 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $662 |
| **3.1376** WEIGHTS AND MEASURES <br> 133 AVIATION BLVD SUITE 110 <br> SANTA ROSA, CA 95403-1077 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $426 |
| **3.1377** WEIGHTS AND MEASURES TOWN OF LEE <br> 32 MAIN STREET <br> LEE, MA 01238 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $100 |
| **3.1378** WEN FENG <br> 4F, NO. 198, SEC 4, CHENTEH RD. <br> TAIPEI, TAIWAN, CHINA <br> CHINA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,166 |
| **3.1379** WEST COAST DISTRIBUTION (CONTRACTORS) <br> 2608 37TH ST. <br> VERNON, CA 90058 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $117,136 |
| **3.1380** WEST FARMS MALL LLC <br> DEPARTMENT 55501 <br> P.O. BOX 67000 <br> DETROIT, MI 48267-0555 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $46,741 |
| **3.1381** WEST PAYMENT CENTER (THOMSON REUTERS) <br> P O BOX 6292 <br> CAROL STREAM, IL 60197-6292 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,054 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1382** WEST UNIFIED COMMUNICATIONS SERVICES INC FORMERLY INTERCALL P.O. BOX 51089 LOS ANGELES, CA 90074-1089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $10,644 |
| **3.1383** WESTERN FLYER EXPRESS, LLC. P.O. BOX 270814 OKLAHOMA CITY, OK 73137 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $5,430 |
| **3.1384** WESTFIELD EMPORIUM LLC P.O. BOX 743331 LOS ANGELES, CA 90074-3331 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $53,314 |
| **3.1385** WESTFIELD MONTGOMERY #756 LOCK BOX 54738 LOS ANGELES, CA 90074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $1,625 |
| **3.1386** WESTIN ST FRANCIS HOTEL 335 POWELL ST SAN FRANCISCO, CA 94102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $341,250 |
| **3.1387** WESTLAND GARDEN STATE PLAZA LP C/O: BANK OF AMERICA FILE# 56816 LOS ANGELES, CA 90074-6816 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $39,045 |
| **3.1388** WG SECURITY PRODUCTS INC 2105 S. BASCOM AVE. SUITE 316 CAMPBELL, CA 95008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $50,012 |
| **3.1389** WHIZ INTERGRATED SYSTEMS SOFTWARE INC 4801 SHENANDOAH AVE LOS ANGELES, CA 90056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $9,100 |
| **3.1390** WILD LOTUS 8539 W. SUNSET BLVD. SUITE #18 WEST HOLLYWOOD, CA 90069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $455 |
| **3.1391** WILHELMINA INTERNATIONAL, LTD. P.O. BOX 650002 DEPT. 8107 DALLAS, TX 75265-8107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | | | | ☐ | $41,925 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1392** WILLIAMS DATA MANAGEMENT<br>1925 E. VERNON AVE.<br>LOS ANGELES, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $328 |
| **3.1393** WILLIAMSBURG MAZEL, LLC.<br>P.O. BOX 776329<br>CHICAGO, IL 60677-6329 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,161 |
| **3.1394** WILLIAMSON COUNTY DISTRICT CLERK<br>TAX ASSESSOR COLLECTOR<br>WILLIAMSON COUNTY TAX OFFICE<br>904 SOUTH MAIN ST<br>GEORGETOWN, TX 78626-5701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20 |
| **3.1395** WILLIAMSON COUNTY TRUSTEE<br>P.O. BOX 648<br>FRANKLIN, TN 37065 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19 |
| **3.1396** WILLIS INSURANCE SERVICES OF CALIFORNIA<br>CALIFORNIA, INC.<br>525 MARKET ST.<br>SUITE 3400<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,000 |
| **3.1397** WILSON CANAL PLACE II, LLC.<br>P.O. BOX 758883<br>BALTIMORE, MD 21275-8883 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,122 |
| **3.1398** WINDSTREAM<br>P O BOX  9001908<br>LOUISVILLE, KY 40290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $164 |
| **3.1399** WINSTON & STRAWN LLP<br>36235 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750,863 |
| **3.1400** WISCONSIN DEPARTMENT OF REVENU<br>PO BOX 930389<br>MILWAUKEE, WI 53293-0389 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10 |
| **3.1401** WISCONSIN DEPARTMENT OF WORKFORCE DEVELO<br>DEVELOPMENT DIVISION OF UNEMPLOYMENT INSURANCE<br>PO BOX 78960<br>MILWAUKEE, WI 53278-0960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $616 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1402** WISCONSIN PLACE 731 ATLANTA LOCKBOX SHOPS AT WISCONSIN PLACE # 6879 P.O. BOX 742028 ATLANTA, GA 30374-2028 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $54,997 |
| **3.1403** WISCONSIN PLACE RETAIL LLC C/O NEW ENGLAND DEVELOPMENT ONE WELLS AVE. NEWTON, MA 02459 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,244 |
| **3.1404** WOMEN MANAGEMENT (MEN/WOMEN NY MODEL MGT INC DBA) 199 LAFAYETTE ST 7TH FLOOR NEW YORK, NY 10012 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $35,200 |
| **3.1405** WOMEN'S WEAR DAILY C/O FAIRCHILD PUBLICATIONS 7 WEST 34TH ST, 4TH FLOOR NEW YORK, NY 10001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $558 |
| **3.1406** WOODLANDS METRO CENTER MUD PO BOX 4901 HOUSTON, TX 77210-4901 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $501 |
| **3.1407** WORKPOP, INC. 2601 OCEAN PARK AVE. UNIT #120 SANTA MONICA, CA 90405 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,538 |
| **3.1408** WRGUSA VERO MANAGER, LLC 8 INDUSTRIAL WAY EAST 2ND FLOOR EATONTOWN, NJ 07724 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,463 |
| **3.1409** WRIGHT-HENNEPIN P.O. BOX 77027 MINNEAPOLIS, MN 55480-7727 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $510 |
| **3.1410** WUXI D&B TRADING CO., LTD. RM613, BTFS CENTER, #198 MINFENG ROAD, <br><br>WUXI 214045 SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $608 |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.1411  XCEL ENERGY<br>PO BOX 9477<br>MINNEAPOLIS, MN 55484 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $428 |
| 3.1412  XCEPTANCE SOFTWARE TECHNOLOGES, INC.<br>ONE BROADWAY<br>14TH FLOOR<br>CAMBRIDGE, MA 02142 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,238 |
| 3.1413  YACHT HAVEN GRANDE LLC<br>5304 YACHT HAVEN GRANDE<br>SUITE 100<br>ST THOMAS 00802 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,992 |
| 3.1414  YELP, INC.<br>P.O. BOX 204393<br>DALLAS, TX 75320-4393 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $27,718 |
| 3.1415  YOUNG-WON CORPORATION<br>1400-4 PYUNGRI-DONG<br>SEO-GU, DAEGU, KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,589 |
| 3.1416  ZENSAR TECHNOLOGIES INC<br>1415 W 22ND STREET SUITE 925<br>OAK BROOK, IL 60523 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $178,160 |
| 3.1417  ZEPHYR ELECTRIC & FIRE SYSTEM, INC.<br>2219 W. OLIVE AVE. SUITE 123<br>BURBANK, CA 91506 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $457 |
| 3.1418  ZHEJIANG MATSUI TEXTILE CO., LTD.<br>RM 17/C, FLOWER HOTEL PLAZA<br>DIYANG ROAD KEQIAO<br>SHAOXING<br>SWITZERLAND | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,560 |
| 3.1419  ZHEJIANG SINCERE WOOL TEXTILE CO LTD<br>BILANG LAKESIDE<br>HUZHOU PR CHINA<br>CHINA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,023 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1420**  ZHEJIANG TIANMA INDUSTRIAL SHARE CO. <br> MAAN TOWN, SHAOXING COUNTY <br> SHAOXING, CHINA <br> CHINA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.1421**  ZHEJIANG TONGXIANG FOREIGN TRADE (GROUP) <br> 21 YINGYA ROAD, TONGXIANG, <br> ZHEJIANG PROVINCE, CHINA <br> CHINA | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $429 |
| **3.1422**  ZU STUDIO, LLC. <br> C/O MICHAELA DALZELL <br> P.O. BOX 220297 <br> BROOKLYN, NY 11222-0297 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,300 |
| **3.1423**  AMERICAN EXPRESS HOTEL <br> 260 NORTH CHARLES LINDBERG DR. <br> SALT LAKE CITY, UT 84116 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,033 |
| | | | | | Trade Payables Total: | | $75,296,112 |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.1423** BCBG INTERNATIONAL HONG KONG LIMITED<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1424** BCBG MAX AZRIA B.V.<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1425** BCBG MAX AZRIA BELGIUM, SA<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1426** BCBG MAX AZRIA CANADA INC.<br>333 DE LOUVAIN WEST<br>MONTREAL, QUEBEC,  H2N 2E9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1427** BCBG MAX AZRIA GLOBAL HOLDINGS, LLC<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1428** BCBG MAX AZRIA GROUP EUROPE HOLDINGS, SARL<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1429** BCBG MAX AZRIA GROUP GERMANY<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1430** BCBG MAX AZRIA GROUP, SAS<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1431** BCBG MAX AZRIA IBERIA, S.A.<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1432** BCBG MAX AZRIA INTERMEDIATE HOLDINGS, LLC<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| 3.1433  BCBG MAX AZRIA JAPAN CO., LTD. 6F GINZA TOWA BUILDING, 3-10-7, GINZA, CHUO-KU TOKYO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1434  BCBG MAX AZRIA MAROC SARLAU 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1435  BCBG MAX AZRIA MILANO S.R.L. 2761 FRUITLAND AVENUE VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1436  BCBG MAX AZRIA PORTUGAL, UNIPESSOAL LDA 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1437  BCBG MAX AZRIA SWITZERLAND, SARL 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1438  BCBG MAX AZRIA UK LIMITED 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1439  BCBG MAXAZRIA INTERNATIONAL HOLDINGS, INC. 2761 FRUITLAND AVENUE VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1440  DON ALGODON, S.A. 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1441  DOROTENNIS 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| 3.1442  LA TOUR, SARL 240 CHEMIN DU CHÂTEAU 26600 MERCUROL FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Intercompany** | | | | | | | |
| **3.1443** MAX RAVE, LLC<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1444** MLA MULTIBRAND HOLDINGS, LLC<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1445** PRINCESA, SARL<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| **3.1446** TWIGY FASHION, S.A.<br>240 CHEMIN DU CHÂTEAU<br>26600 MERCUROL<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | IC Payable | ☐ | UNDETERMINED |
| | | | | | **Intercompany Total:** | | **UNDETERMINED** |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　Case Number:　17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1447 113 E. OAK STREET, LLC<br>DANIEL LYNCH<br>LYNCH THOMPSON LLP<br>150 S. WACKER DRIVE, SUITE 2600 | UNKNOWN<br><br>ACCOUNT NO.: 3419 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1448 1450 BROADWAY LLC<br>WAYNE R. SMITH<br>SMITH & KRANTZ, LLP<br>122 EAST 42ND ST., SUITE 1518<br>NEW YORK, NY 10168 | UNKNOWN<br><br>ACCOUNT NO.: 4/17 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1449 411 MASTER MIND, LLC<br>DAVID K. MARKARIAN<br>MARKARIAN FRANK & HAYES<br>2925 PGA BLVD., SUITE 204<br>PALM BEACH GARDENS, FL 33410 | UNKNOWN<br><br>ACCOUNT NO.: 1499 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1450 ANDRES GOMEZ<br>SCOTT R. DININ<br>4200 NW 7TH AVE.<br>MIAMI, FL 33127 | UNKNOWN<br><br>ACCOUNT NO.: 9RNS | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1451 ANGELIA REED<br>MICHAEL E. COLES<br>THE COLES FIRM<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAX, TX 75206 | UNKNOWN<br><br>ACCOUNT NO.: 6ALM | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1452 ANGELIKA SCHUBERT INC.<br>ANGELIKA SCHUBERT INC. DBA<br>CELESTINE AGENCY<br>7250 MELROSE AVE., SUITE 6<br>LOS ANGELES, CA 90046 | UNKNOWN<br><br>ACCOUNT NO.: 2016 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1453 ARUNDEL MILLS LIMITED PARTNERSHIP<br>GLENN W.D. GOLDING<br>JACKSON & CAMPBELL, PC<br>1120 20TH ST. NW, SOUTH TOWER<br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: 3075 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1454 BELLEVUE SQUARE, LLC<br>BRIAN M. MUCHINSKY<br>NOLD MUCHINSKY PLLC<br>10500 NE 8TH ST., SUITE 930<br>BELLEVUE, WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: 0SEA | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1455  BELLWETHER PROPERTIES OF MASSACHUSETTS, L.P. VALERIE STANWOOD HOYT LEGAL, LLC 63 SOUTH ST., SUITE 300 HOPKINGTON, MA 01748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1456  BRAINTREE PROPERTY ASSOCIATES, L.P VALERIE STANWOOD HOYT LEGAL, LLC 63 SOUTH ST., SUITE 300 HOPKINGTON, MA 01748 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1457  BRILLIO, LLC MARINA C. TSATALIS WILSON SONSIWI GOODRICH & ROSATI 650 PAGE MILL ROAD PALO ALTO, CA 94304 | UNKNOWN  ACCOUNT NO.: JEMX | ☐ | ☐ | ☐ | LITIGATION | ☐ | $69,516 |
| 3.1458  CHICAGO PREMIUM OUTLETS, LLC NICHOLAS R. LYKINS JOHNSON & BELL, LTD. 22 WEST MONROE ST., SUITE 2700 CHICAGO, IL 60603 | UNKNOWN  ACCOUNT NO.: M251 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1459  CINCINNATI PREMIUM OUTLETS, LLC JAMES A. SENNETT SENNETT FISHER LLC 25700 SCIENCE PARK DRIVE, SUITE 210 BEACHWOOD, OH 44122 | UNKNOWN  ACCOUNT NO.: 0060 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1460  COPLEY PLACE ASSOCIATES VALERIE STANWOOD HOYT LEGAL, LLC 63 SOUTH ST., SUITE 300 HOPKINGTON, MA 01748 | UNKNOWN  ACCOUNT NO.: CV54 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1461  CPG PARTNERS, L.P JOEL R. COMFORT MILLER, MERTENS & COMFORT, PLLC 1020 NORTH CENTER PARKWAY, SUITE B KENNEWICK, WA 99336 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1462  CPG PARTNERS, LP<br>VALERIE STANWOOD<br>HOYT LEGAL, LLC<br>63 SOUTH ST., SUITE 300<br>HOPKINGTON, MA 01748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1463  CPG PARTNERS, LP<br>JENNIFER G. BAILEY<br>SETLIFF & HOLLAND PC<br>4940 DOMINION BLVD<br>GLEN ALLEN, VA 23060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1464  DANIEL MOIZEL<br>JOSHUA H. HAFFNER<br>HAFFNER LAW PC<br>445 SOUTH FIGUEROA STREET,<br>SUITE 2325<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: 1675 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1465  DANIELLE CREACY<br>ABIGAIL COOK-MACK<br>BERANBAUM MENKEN<br>80 PINE ST., 33RD FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: (ER) | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1466  DAVE FOSTER BUILDERS, INC.<br>GERALD S. CLAY<br>CLAY CHAPMAN CRUMPTON<br>IWAMURA & PULICE<br>700 BISHOP ST., SUITE 2100<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: 0013 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1467  DAVE FOSTER BUILDERS, INC.<br>GERALD S. CLAY<br>CLAY CHAPMAN CRUMPTON<br>IWAMURA & PULICE<br>700 BISHOP ST., SUITE 2100<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: 0012 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1468  DAVID JEHAN<br>CLAIRE FOUGEA<br>26 AVENUE KLEBER<br>PARIS<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: 7187 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1469  DEL AMO FASHION CENTER<br>OPERATING COMPANY, L.L.C.<br>JONATHAN J. HERZOG<br>WESTON HERZOG LLP<br>550 N. BRAND BOULEVARD, SUITE<br>1990<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: 1838 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

BCBG Max Azria Group, LLC                                            Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1470 FASHION CENTRE ASSOCIATES, LLC JENNIFER G. BAILEY SETLIFF & HOLLAND PC 4940 DOMINION BLVD GLEN ALLEN, VA 23060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1471 FRANCISCA CID ANA L. DE LA TORRE THE LAW OFFICES OF CARLIN & BUCHSBAUM LLP 555 EAST OCEAN BLVD., SUITE 818 LONG BEACH, CA 90802 | UNKNOWN ACCOUNT NO.: 7580 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1472 GARDENIA ZUNIGA-HARO NORMAN B. BLUMENTHAL 2255 CALLE CLARA LA JOLLA, CA 92037 | UNKNOWN ACCOUNT NO.: 8547 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1473 GILROY PREMIUM OUTLETS, LLC JONATHAN J. HERZOG WESTON HERZOG LLP 550 N. BRAND BOULEVARD, SUITE 1990 GLENDALE, CA 91203 | UNKNOWN ACCOUNT NO.: 6113 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1474 GULF COAST FACTORY SHOPS LIMITED PARTNERSHIP CHRISTINE MCKENNA MCKENNA, MCCAUSLAND & MURPHY P.A. 3020 NE 32ND AVE., SUITE 204 FT. LAUDERDALE, FL 33308 | UNKNOWN ACCOUNT NO.: 59AX | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1475 HAXEL MURILLO HAXELL MURILLO 1508 BAY ROAD, APT. 775 MIAMI BEACH, FL  33139 | UNKNOWN ACCOUNT NO.: 4454 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |
| 3.1476 JOANA ROMERO KAVEH S. ELIHU EMPLOYEE JUSTICE LEGAL GROUP, LLP 3055 WILSHIRE BLVD, SUITE 1120 LOS ANGELES, CA 90010 | UNKNOWN ACCOUNT NO.: 4750 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMED |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1477** KEYSTONE-FLORIDA PROPERTY HOLDING CORP. STEVEN A. LESSNE GUNSTER, YOAKLEY & STEWART, P.A. 4855 TECHNOLOGY WAY, SUITE 630 BOCA RATON, FL 33431 | UNKNOWN ACCOUNT NO.: 3141 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1478** KRISTA BEHR, ET AL BRETT R. COHEN, ESQ. LEEDS BROWN LAW, P.C. ONE OLD COUNTRY ROAD, SUITE 347 CARLE PLACE, NY 11514 | UNKNOWN ACCOUNT NO.: 2016 | ☐ | ☐ | ☐ | LITIGATION | ☐ | $4,000 |
| **3.1479** LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC CHRISTOPHER L. CASSIDY CLEVELAND, LEHNER, CASSIDY 8250 HAVERSTICK ROAD, SUITE 235 INDIANAPOLIS, IN 46240 | UNKNOWN ACCOUNT NO.: L153 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1480** MACERICH LA CUMBRE LP DAVID M. COHEN 5950 CANOGA AVE., SUITE 605 WOODLAND HILLS, CA 91367 | UNKNOWN ACCOUNT NO.: 0740 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1481** MACERICH WESTSIDE PAVILION PROPERTY LLC DAVID M. COHEN 5950 CANOGA AVE., SUITE 605 WOODLAND HILLS, CA 91367 | UNKNOWN ACCOUNT NO.: 0991 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1482** MACERICH WESTSIDE PAVILION PROPERTY LLC DAVID M. COHEN 5950 CANOGA AVE., SUITE 605 WOODLAND HILLS, CA 91367 | UNKNOWN ACCOUNT NO.: 0964 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1483** MALL AT POTOMAC MILLS, LLC JENNIFER G. BAILEY SETLIFF & HOLLAND PC 4940 DOMINION BLVD GLEN ALLEN, VA 23060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1484** MARIA RAMOS, ET. AL. GENE J. STONEBARGER STONEBARGER LAW 75 IRON POINT CIRCLE, SUITE 145 FOLSOM, CA 95630 | UNKNOWN ACCOUNT NO.: +013 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                           Case Number:   17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1485 MEN/WOMEN N.Y. MANAGEMENT INC.<br>JOHN J. LOVEJOY<br>REINHARDT LLP<br>44 WALL ST., 10TH FLOOR<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: 2017 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1486 MILPITAS MILLS LIMITED PARTNERSHIP<br>JONATHAN J. HERZOG<br>WESTON HERZOG LLP<br>550 N. BRAND BOULEVARD, SUITE 1990<br>GLENDALE, , CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: 5827 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1487 OLD ORCHARD URBAN LIMITED PARTNERSHIP<br>DAVID P. VALLAS<br>POLSINELLI PC<br>161 NORTH CLARK STREET, SUITE 4200<br>CHICAGO, IL 60603 | UNKNOWN<br><br>ACCOUNT NO.: 2220 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1488 PAOLA EKELUND<br>650 WEST AVENUE<br>MIAMI BEACH, FL 33139 | UNKNOWN<br><br>ACCOUNT NO.: 3923 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1489 PAOLA EKELUND<br>DAVID H. CHARLIP<br>11900 BISCAYNE BLVD., SUITE 200<br>N. MIAMI, FL 33181 | UNKNOWN<br><br>ACCOUNT NO.: 4844 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1490 PIONEER PLACE LLC<br>KENNETH B. WOODRICH<br>110 COLUMBIA STREET , SUITE 109<br>VANCOUVER, WA 98660 | UNKNOWN<br><br>ACCOUNT NO.: 5937 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1491 PREMIUM OUTLET PARTNERS, L.P.<br>JONATHAN J. HERZOG<br>WESTON HERZOG LLP<br>550 N. BRAND BOULEVARD, SUITE 1990<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: 0134 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |
| 3.1492 PREMIUM OUTLET PARTNERS, L.P.<br>JAMIE LEA THOMPSON<br>ARMSTRONG TEASDALE LLP<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: 0087 | ✓ | ✓ | ✓ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1493 PREMIUM OUTLET PARTNERS, L.P. BRADLEY D. HAUSWIRTH WAGNER, FALCONER & JUDD, LTD. 100 SOUTH FIFTH STREET, SUITE 800 MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: 7469 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1494 PREMIUM OUTLET PARTNERS, L.P. ENRICO R. COSTANTINI HALLORAN & SAGE LLP 315 POST ROAD WEST WESTPORT, CT 6880 | UNKNOWN ACCOUNT NO.: 243S | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1495 ROBYNETTE ROBINSON, ET AL PATRICK MCNICHOLAS MCNICHOLAS & MCNICHOLAS, LLP 10866 WILSHIRE BOULEVARD, SUITE 1400 LOS ANGELES, CA 90024-4338 | UNKNOWN ACCOUNT NO.: 7311 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1496 RODEO COLLECTION, LTD. DANIEL P. STIMPERT STIMPERT & FORD LLP 8500 WILSHIRE BLVD., SUITE 640 BEVERLY HILLS, CA 90211-3120 | UNKNOWN ACCOUNT NO.: 7708 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1497 SANTA ANITA SHOPPINGTOWN LP BRIAN D. HUBEN BALLARD SPAHR LLP 2029 CENTURY PARK EAST, SUITE 800 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: 1929 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1498 SHOPS AT MISSION VIEJO, LLC JONATHAN J. HERZOG WESTON HERZOG LLP 550 N. BRAND BOULEVARD, SUITE 1990 GLENDALE, CA 91203 | UNKNOWN ACCOUNT NO.: DCJC | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1499 SILVER SANDS JOINT VENTURE PARTNERS CHRISTINE MCKENNA MCKENNA, MCCAUSLAND & MURPHY P.A. 3020 NE 32ND AVE., SUITE 204 FT. LAUDERDALE, FL 33308 | UNKNOWN ACCOUNT NO.: 362F | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1500 SIMON CAPITAL LP<br>GREGORY EDWARD ERCHULL<br>740 N. PLANKINTON AVE., SUITE 430<br>MILWAUKEE, WI 53203 | UNKNOWN<br><br>ACCOUNT NO.: 0262 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1501 SIMON FINANCING PARTNERSHIP LP<br>JONATHAN J. HERZOG<br>WESTON HERZOG LLP<br>550 N. BRAND BOULEVARD, SUITE 1990<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: +013 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1502 SIMON PROPERTY GROUP LP<br>MICHAEL R. LIMRICK<br>HOOVER HULL TURNER LLP<br>111 MONUMENT CIRCLE, SUITE 4400<br>INDIANAPOLIS, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: 4780 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1503 SPG FINANCE II LLC<br>JONATHAN J. HERZOG<br>WESTON HERZOG LLP<br>550 N. BRAND BOULEVARD, SUITE 1990<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: 8325 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1504 ST. LOUIS PREMIUM OUTLETS, LLC<br>JAIMIE MANSFIELD<br>ARMSTRONG TEASDALE LLP<br>7700 FORSYTH BLVD., SUITE 1800<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: 2684 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1505 STJTC II, LLC<br>CHRISTINE MCKENNA<br>MCKENNA, MCCAUSLAND & MURPHY P.A.<br>3020 NE 32ND AVE., SUITE 204<br>FT. LAUDERDALE, FL 33308 | UNKNOWN<br><br>ACCOUNT NO.: 1593 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1506 TATIANA LUKASHOVA<br>DAVID R. CASTELLANI<br>CASTELLANI LAW FIRM LLC<br>450 TILTON ROAD, SUITE 245<br>NORTHFIELD, NJ 8225 | UNKNOWN<br><br>ACCOUNT NO.: 7-16 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| 3.1507 THE IRVINE COMPANY LLC<br>ERNIE SACHARY PARK<br>13215 E. PENN ST. , SUITE 510<br>WHITTIER, CA 90602 | UNKNOWN<br><br>ACCOUNT NO.: DCJC | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1508** UTOPIA DEVELOPMENT, INC.<br>JOSHUA H. HAFFNER<br>HAFFNER LAW PC<br>445 SOUTH FIGUEROA STREET,<br>SUITE 2325<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: 5120 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1509** WILLIAMSBURG MAZEL, LLC<br>JENNIFER G. BAILEY<br>SETLIFF & HOLLAND PC<br>4940 DOMINION BLVD.<br>GLEN ALLEN, VA 23060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |
| **3.1510** WMACH, LLC<br>VALERIE STANWOOD<br>HOYT LEGAL, LLC<br>63 SOUTH ST., SUITE 300<br>HOPKINGTON, MA 01748 | UNKNOWN<br><br>ACCOUNT NO.: 0012 | ☑ | ☑ | ☑ | LITIGATION | ☐ | UNDETERMINED |

**Litigation Total:**    $73,516

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables - Goods Received Not Invoiced** | | | | | |
| 3.1511 ALMODO, INC.<br>488 SEVENTH AVE.<br>SUITE 10-D<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,782 |
| 3.1512 AMERICAN SUPPLY COMPANY<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,452 |
| 3.1513 ANDREW KOEING INT'L CO LTD.<br>1523 SUMMERHILL AVE.<br>MONTREAL, QUEBEC CANADA<br>H3H 1C2<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $78 |
| 3.1514 BLUE FARM TEXTILE LTD<br>UNIT B 32 FLOOR LEGEND TOWER<br>KWUN TONG KOWLOON<br>HONG KONG | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $35 |
| 3.1515 BRICKS CO.<br>RM407 HANSHIN IT TOWER, 272<br>DIGITAL-RO,<br>GURO-GU, SEOUL, 152-768,<br>KOREA<br>SEOUL KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $746 |
| 3.1516 CALIFORNIA SUPPLY INC<br>P.O. BOX 39150<br>LOS ANGELES, CA 90039-0150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $25,410 |
| 3.1517 CDW DIRECT, LLC<br>PO BOX 75723<br>CHICAGO, IL 60675 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $141 |
| 3.1518 CHALONTEX<br>18F BLOCK 3, NO 1926 CHANGHAI<br>RD.<br>NINGBO CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $860 |
| 3.1519 CHORI CO LTD<br>1-7-3 AWAJIMACHI<br>CHUO-KU OSAKA 540-8603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,036 |
| 3.1520 CLEARVISION OPTICAL CO., INC.<br>425 RABRO DRIVE SUITE#2<br>HAUPPAUGE, NY 11788-4242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $3,909 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables - Goods Received Not Invoiced** | | | | | |
| **3.1521**   COLLECTION 18<br>1370 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,710 |
| **3.1522**   CS TEXTILE<br>2F, YONGCHEON BLDG., #181<br>JANGHAN-RO<br>DONGDAEMUN-GU, SEOUL,<br>KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $186 |
| **3.1523**   DEVEAUX SA<br>C/O: DEVEAUX SA<br>20544 DE FOREST ST.<br>WOODLAND HILLS, CA 91364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $40 |
| **3.1524**   EB TEX (CHINA) IMPORT AND<br>EXPORT CORP<br>NO. 900 HUZHI RD.<br>HUZHOU, ZHEJIANG<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $284 |
| **3.1525**   ENGLANDER DZIGNPAK<br>PO BOX 22067<br>WACO, TX 76702-2067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $172 |
| **3.1526**   FORMENTINI SRL<br>VIA A. VOLTA 414<br>SANT'ELPIDIO A MARE (FM) 63811<br>ITALY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,876 |
| **3.1527**   FORMS CONNECTIONS INC<br>19138 SALT LAKE PLACE<br>NORTHRIDGE, CA 91326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $626 |
| **3.1528**   HANA TEXTILE CO<br>13, PALONGONG-RO 47-GIL,<br>DONG-GU, DAEGU, 41028<br>DAEGU, 41028, KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,173 |
| **3.1529**   HENITEX INTERNATIONAL<br>2 ET 4  BLVD  DE NANCY<br>Z I  ARSENAL SUD<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $602 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| | | | | | |
|---|---|---|---|---|---|
| **3.1530** HERMIN TEXTILE<br>21F, NO. 105, TUN-HWA S. RD.<br>SEC. 2<br>TAIPEI, TAIWAN<br>TAIWAN, PROVINCE OF CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $664 |
| **3.1531** HIGH FASHION SILK ZHEJIANG<br>CO LTD<br>ROOM 1909, SHANGHAI MART<br>TOWER OFFICE<br>#2299 YAN' AN WEST ROAD<br>SHANGHAI<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $700 |
| **3.1532** HOME DEPOT SUPPLY INC, (THE)<br>P O BOX 509058<br>SAN DIEGO, CA 92150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $222 |
| **3.1533** HUZHOU TRIMAX INTERNATIONAL<br>SOURCING CO<br>SOURCING CO LTD<br>15F BUILDING 2-B<br>INTERNATIONAL GARDEN<br>HUZHOU<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $962 |
| **3.1534** JIA XING KAIRUIER TEXTILE CO.,<br>LTD.<br>16F HAIZHOU STAR LAZA, NO.<br>2323<br>WEST HONGXING ROAD<br>JAIXING, SHANGHAI, CHINA.<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $40 |
| **3.1535** JIANYE TEXTILE HONG KONG<br>CO., LTD<br>RM 2102 BUILDING #1<br>NO. 1628 JINSHAJIANG RD.<br>SHANGHAI 20333<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $4,763 |
| **3.1536** JUNG CHANG TEXTILE CO LTD<br>NO 115 LANE 86 SEC 3 MINZU RD<br>JHONGLI CITY TAOYUAN COUNTY<br>320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,032 |
| **3.1537** KAGEYAMA CO., LTD.<br>(AGENT OF KAGEYAMA CO., LTD.)<br>244 LEONIA AVE.<br>BOGOTA, NJ 07603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $66 |

**BCBG Max Azria Group, LLC**                                                   Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables - Goods Received Not Invoiced** | | | | | |
| **3.1538** KARMA KOKTEYL ORME BAKIR VE PIRINC SANAYICILERI SITESI SARDUNYA CANADADDESI NO: 9 BEYLIZDUZU - ISTANBUL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $165 |
| **3.1539** KAY TEXTILE, INC. 237 W. 37TH ST. #303 NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,151 |
| **3.1540** KHUN SHENG TEXTILE 5F-3, 18 LANE 48, XING SHAN ROAD TAIPEI TAIWAN 11469 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,752 |
| **3.1541** KLAUBER BROTHERS INC 980 AVENUE OF THE AMERICA - 2ND FLOOR ATTN: ACCOUNTS RECEIVABLE NEW YORK, NY 10018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $94 |
| **3.1542** KTA - GUANGZHOU OFFICE NG007, 7F, NORTH BLOCK NEW CHANG JIANG FABRIC & ACCESSORIES CTR 389 YIJINGLU HAIZHU, GUANGZHOU 510300 SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $66 |
| **3.1543** L.A. DYE TECH 6240 BISSELL PLACE HUNTINGTON PARK, CA 90255 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $590 |
| **3.1544** LI WAI METAL FLAT A-D G, H BLOCK 1 4F GOLDEN DRAGON INDUSTRIAL CENTER 152-160 TAI LIN PAI ROAD NT HONG KONG | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $21 |
| **3.1545** MACO DESIGN & FABRIC, INC. RM201, 27-1, JONGNO-6GA, JONGNO-GU SEOUL, SOUTH KOREA KOREA, REPUBLIC OF | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $513 |
| **3.1546** MEGA LINK INTERNATIONAL HOLDINGS LIMITED 13/F & 14/F LLADRO CENTRE, 72-80 HOI YUEN ROAD KWUN TONG, KOWLOON | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,335 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1547 MEGALINK / NYAM, LLC<br>DEPT. LA 24406<br>PASADENA, CA 91185-4406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $498 |
| 3.1548 MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA 98052-6399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $1,200 |
| 3.1549 MING FAI GARMENT MATERIAL<br>CO., LTD.<br>ROOM A, 4/F, YOUNG YA IND.<br>BLDG.,<br>NO. 381-389 SHA TSUI ROAD<br>TSUEN WAN N.T. | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $114 |
| 3.1550 MINT CHANCE TEXTILE (SHA) CO.<br>LTD.<br>401-402 BUILDING 2, LANE 288,<br>TONGXIE ROAD, CHANGNING<br>DISTRICT,<br>SHANGHAI, 200335, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $53 |
| 3.1551 MYSTIC INC<br>P.O. BOX 786105<br>PHILADELPHIA, PA 19178-6105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $6,952 |
| 3.1552 NEW LOOK<br>HONG KONG<br>HONG KONG 0 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $625 |
| 3.1553 NEWLOOK INTERNATIONAL<br>TRADING CO., LTD.<br>ROOM 315, HUICHANG BUILDING,<br>NO.2729 WANYUAN RD, MINHANG<br>DISTRICT<br>SHANGHAI<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $128 |
| 3.1554 NUREL TEKSTIL APRE VE BOYA<br>NAYI TICARET<br>A.S<br>DOSAB KARANFIL SOK. NO: 4<br>OSMANGAZI/BURSA<br>TURKEY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $150 |
| 3.1555 OFFICE DEPOT<br>ATTN: BOX 633204<br>FIFTH THIRD<br>5050 KINGSLEY DRIVE<br>CINCINNATI, OH 45227-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | | | ☐ | $331 |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|
| **3.1556** POLARIS HANDELSGESELL SCHAFT LANDSTRASSE HAUPTSTRASSE 146-148/16/B2 VIENNA A1030 AUSTRALIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $4,910 |
| **3.1557** PROTEX INC #910 DAERUNG POST TOWER 1, 212-8 GURO-DONG, GURO-GU SEOUL 152-790 SOMALIA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,710 |
| **3.1558** PROTEXTILE  INC 1539 N. ALEXANDRIA AVE. SUITE 305 LOS ANGELES, CA 90027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $434 |
| **3.1559** QUEENS GLOBAL INC. LIMITED ROOM 528-538 HONGCHENG B/D., 390 ZHONGXING NORTH ROAD, SHAOXING 312000 SWITZERLAND | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,021 |
| **3.1560** RIOPELE TEXTEIS SA APARTADO 6003 4771-909 POUSADA DE SARAMAGOS PORTUGAL | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $779 |
| **3.1561** RUENTEX 4TH FLOOR, NO.301, JIANGCHANG SAN ROAD 200436, SHANGHAI CHINA 200436, SHANGHAI CHINA CHINA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,077 |
| **3.1562** RUENTEX INDUSTRIES LIMITED 13/F NO 308 SECTION 2 BADE ROAD TAIPEI 104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $66 |
| **3.1563** RUSHAN SUNGMIN TEXTILE CO LTD 634-1 YEOKSAM-DONG GANGNAM GU SEOUL KOREA KOREA, REPUBLIC OF | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $43 |

**BCBG Max Azria Group, LLC**                                                   Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| | | | | | |
|---|---|---|---|---|---|
| 3.1564 SAITE SILK USA, LLC.<br>241 WEST 37TH STREET<br>SUITE 1104<br>MANHATTAN, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $112 |
| 3.1565 SECOL TEXTILES, LLC.<br>110 W. 40TH STREET<br>SUITE #607<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $260 |
| 3.1566 SGS NORTH AMERICA, INC.<br>P.O. BOX 2502<br>CAROL STREAM, IL 60132-2502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $60 |
| 3.1567 SHANGHAI JINCHANG TEXTILE IMP&EXP CO LTD<br>RM 406-415, NO 671, HUTAI RD.<br>ZHABEI AREA, 200070, SHANGHAI, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $80 |
| 3.1568 SHANGHAI SHENDA IMP. & EXP.<br>RM805, NO. 1500 JIANGNING ROAD<br>SHENDA INTERNATIONAL BUILDING<br>SHANGHAI, 200060 CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $5,148 |
| 3.1569 SHANGHAI YOUPINTEX CO., LTD.<br>ROOM 2204, BLOCK A,<br>LIANCHUANG INT'L BUILDING<br>NO. 1088, NEW JINQIAO ROAD<br>PUDONG, SHANGHAI, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $150 |
| 3.1570 SHENDA IMP & EXP CO LTD<br>SHENDA MANSION<br>NO 448 WUNING ROAD S<br>SHANGHAI<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $401 |
| 3.1571 SMART AND FINAL<br>1216 COMPTON AVE<br>LOS ANGELES, CA 90021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $240 |
| 3.1572 SPRINTEX<br>1900 ROUTE DE FRANS<br>BP 30448 69656 VILLEFRANCHE-SUR-SAONTE<br>FRANCE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $245 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| | | | | | |
|---|---|---|---|---|---|
| **3.1573** SUN FASHION AMERICA INC<br>265 W 37TH ST. (7TH FLOOR)<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $19 |
| **3.1574** SUZHOU JCTEX CO., LTD.<br>5F, BLOCK 3, TIANEDANG ROAD 47#,<br>WUZHONG DISTRICT, SUZHOU 215104<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $3,581 |
| **3.1575** SYRAYA LTD.<br>3F., NO. 22 LANE 46,<br>DIHUA STREET SECTION 1<br>TAIPEI<br>TAIWAN, PROVINCE OF CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $534 |
| **3.1576** TEXZONE TEXTILE COMPANY<br>1514 RIVERSIDE HANSHIN CORE BLDG<br>350 MAPO DONG MAPO GU<br>SEOUL<br>SOMALIA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,434 |
| **3.1577** TIANHAI LACE<br>NO 213 LIAN GUANG ROAD EASTERN SECTION<br>GUANGZHOU ECONOMIC & TECHNOLOGICANADAL<br>DEVELOPMENT DISTRICT<br>GUANGZHOU 510760<br>SWITZERLAND | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $935 |
| **3.1578** ULINE<br>P.O. BOX 88741<br>CHICAGO, IL 60680-1741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,012 |
| **3.1579** UNISAN PRODUCTS<br>5450 W. 83RD STREET<br>LOS ANGELES, CA 90045 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,652 |
| **3.1580** VCS GROUP LLC<br>ATTN CHRIS D'ELIA / CAMUTO GROUP<br>3451 BONITA BAY BLVD.<br>SUITE 200<br>BONITA SPRINGS, FL 34134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $378 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables - Goods Received Not Invoiced

| | | | | | |
|---|---|---|---|---|---|
| 3.1581 WA FAI COMPANY<br>ROOM 10, 7F, LAURELS<br>INDUSTRIAL CENTRE<br>32 TAI YAU STREET<br>SAN PO KONG, KOWLOON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $45,287 |
| 3.1582 WEN FENG<br>4F, NO. 198, SEC 4, CHENTEH RD.<br>TAIPEI, TAIWAN, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $829 |
| 3.1583 WG SECURITY PRODUCTS INC<br>2105 S. BASCOM AVE., SUITE 316<br>CAMPBELL, CA 95008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $7,200 |
| 3.1584 YOONIA TEXTILE<br>2833 LEONIS BLVD. SUITE #105<br>VERNON, CA 90058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $30 |
| 3.1585 YOUNG WON CORPORATION<br>1320-4 SINGANG DONG, DALSEO<br>GU<br>DAEGU, KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $110 |
| 3.1586 YOUNG-WON CORPORATION<br>1400-4 PYUNGRI-DONG<br>SEO-GU, DAEGU, KOREA<br>KOREA, REPUBLIC OF | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $219 |
| 3.1587 ZHEJIANG TIANMA INDUSTRIAL<br>SHARE CO.<br>MAAN TOWN, SHAOXING COUNTY<br>SHAOXING, CHINA<br>CHINA | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $790 |

                                  Trade Payables - Goods Received Not Invoiced Total:        $153,047

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Other Payables** | | | | | | | |
| **3.1588** FIRST INSURANCE FUNDING CORP. P.O. BOX 66468 CHICAGO, IL 60666-0468 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $698,791 |
| **3.1589** GUGGENHEIM CORPORATE FUNDING LLC 330 MADISON AVENUE, 18TH FLOOR NEW YORK, NY 10017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $5,200,000 |
| **3.1590** VELOCITY TECHNOLOGY SOLUTIONS, INC. 1901 ROXBOROUGH ROAD 4TH FLOOR CHARLOTTE, NC 28211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | | ☐ | $83,573 |
| | | | | | Other Payables Total: | | **$5,982,364** |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$81,505,038** |

BCBG Max Azria Group, LLC                                        Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**       List Others to Be Notified About Unsecured Claims

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
      are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
| --- | --- | --- |

**4.1**   NONE

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     Total Amounts of the Priority and Nonpriority Unsecured Claims

5.      **Add the amounts of priority and nonpriority unsecured claims.**

|  |  |  | Total of claim amounts |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.  **+** | $81,505,038 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $81,505,038 |
|  | Lines 5a + 5b = 5c. |  |  |

**Specific Notes Regarding Schedule G**

1.    **Executory Contracts**.  While the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and although commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over inclusions may have occurred.  The Debtors do not make, and specifically disclaim, any representation or warranty as to the completeness or accuracy of the information set forth on Schedule G.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G and to amend or supplement Schedule G as necessary. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument or other document is listed thereon.

In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such supplier or provider.

In the ordinary course of business, the Debtors may have issued numerous purchase orders for supplies, product, and related items which, to the extent that such purchase orders constitute executory contracts, are not listed individually on Schedule G.  To the extent that goods were delivered under purchase orders prior to the Petition Date, vendors' claims with respect to such delivered goods are included on Schedule E/F.

As a general matter, certain of the Debtors' executory contracts and unexpired leases could be included in more than one category.  In those instances, one category has been chosen to avoid duplication.  Further, the designation of a category is not meant to be wholly inclusive or descriptive of the entirety of the rights or obligations represented by such contract.

Certain of the executory contracts and unexpired leases listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, right to lease additional space, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.  In addition, the Debtors may have entered into various other types of agreements in the ordinary course of their business, such as easements, rights of way, subordination, nondisturbance, and atonement agreements, supplemental agreements, amendments/letter agreements, title agreements, and confidentiality agreements.  Such documents also are not set forth in Schedule G.

The Debtors hereby reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on Schedule G, including the right to dispute or challenge the

characterization or the structure of any transaction, document, or instrument related to a creditor's claim, to dispute the validity, status, or enforceability of any contract, agreement, or lease set forth in Schedule G, and to amend or supplement Schedule G as necessary.  Inclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease and the Debtors reserve all rights in that regard, including, without limitation, that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

In addition, certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings.  The presence of a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease.  Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors.  Further, the specific Debtor obligor to certain of the executory contracts or unexpired leases could not be specifically ascertained in every circumstance.  In such cases, the Debtors used their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract or unexpired lease.

In the ordinary course of business, the Debtors have entered into numerous contracts or agreements, both written and oral, regarding the provision of certain services on a month to month basis. To the extent such contracts or agreements constitute executory contracts, these contracts and agreements are not listed individually on Schedule G.

Certain of the executory contracts may not have been memorialized and could be subject to dispute; executory agreements that are oral in nature have not been included in Schedule G.

In the ordinary course of business, the Debtors may have entered into confidentiality agreements which, to the extent that such confidentiality agreements constitute executory contracts, are not listed individually on Schedule G.

Certain of the executory contracts and unexpired leases listed in Schedule G were assigned to, assumed by, or otherwise transferred to certain of the Debtors in connection with, among other things, acquisitions by the Debtors.

The Debtors generally have not included on Schedule G any insurance policies, the premiums for which have been prepaid.  The Debtors submit that prepaid insurance policies are not executory contracts pursuant to section 365 of the Bankruptcy Code because no further payment or other material performance is required by the Debtors.  Nonetheless, the Debtors recognize that in order to enjoy the benefits of continued coverage for certain claims under these policies, the Debtors may have to comply with certain non-monetary obligations, such as the provision of notice of claims and cooperation with insurers.  In the event that the Bankruptcy Court were to ever determine that any such prepaid insurance policies are executory contracts, the Debtors reserve all of their rights to amend Schedule G to include such policies, as appropriate.

In addition, Schedule G does not include rejection damage claims of the counterparties to the executory contracts and unexpired leases that have been or may be rejected, to the extent such damage claims exist.

The Debtors are still in the process of collecting the addresses of all counterparties to such executory contracts and unexpired leases. These addresses will be compiled prior to sending notice of the bar date for the filing of proofs of claim in these chapter 11 cases.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

Certain of the agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtors' Schedule G on which to list the agreement and, where a contract party remained uncertain, such agreements may have been listed on a different Debtor's Schedule G.

**BCBG Max Azria Group, LLC**                                                       Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

1.    **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.    **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Debt Agreements** | | | | | |
| 2. 1   CANADIAN FORBEARANCE AGREEMENT | | TBD15 | ☑ | BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT | ATTN: SYLWIA DURKIEWICZ 181 FRONT STREET 4TH FLOOR TORONTO, ONTARIO M5J 2V8 CANADA |
| 2. 2   SECOND AMENDED AND RESTATED LOAN AGREEMENT, DATED AS OF FEBRUARY 5, 2015 | | TBD14 | ☑ | BANK OF AMERICA, N.A., AS ADMINSTRATIVE AGENT | ATTN: DAVID VEGA RETAIL FINANCE GROUP - MA5-100-09-09 100 FEDERAL STREET BOSTON, MA 02110 |
| 2. 3   SECOND AMENDED AND RESTATED LOAN AGREEMENT, DATED FEBRUARY 5, 2015, AS AMENDED | | | ☑ | BANK OF AMERICA, N.A. | RETAIL FINANCE GROUP MA5-100-09-09 BOSTON, MA 02110 |
| 2. 4   FIFTH AMENDED AND RESTATED CREDIT AND GUARANTEE AGREEMENT, DATED AS OF AUGUST 12, 2016, AS AMENDED | | TBD16 | ☑ | GUGGENHEIM CORPORATE FUNDING, LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN:  WILLIAM HAGNER 330 MADISON AVENUE NEW YORK, NY 10017 |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Capital Leases / Other Financing Transactions** | | | | | |
| 2. 5   RENT SCHEDULE, DATED APRIL 13, 2016 | | 1152 | ☐ | CONTRACT DATASCAN, LP | 2210 HUTTON DRIVE, SUITE 100 CARROLLTON, TX 75006 |
| 2. 6   CLOSED END MOTOR VEHICLE LEASE AGREEMENT, DATED SEPTEMBER 1, 2015 | | 781 | ☐ | JIM FALK LEXUS OF BEVERLY HILLS | 9230 WILSHIRE BLVD. BEVERLY HILLS, CA 90212 |
| 2. 7   PRODUCT LEASE AGREEMENT WITH METER RENTAL AGREEMENT, DATED SEPTEMBER 7, 1999 | | 3 | ☐ | MAILFINANCE | 478 WHEELERS FARM ROAD MILFORD, CT 06461 |
| 2. 8   EQUIPMENT LEASE (VEHICLES), DATED OCTOBER 2, 2015 | | 5 | ☐ | TCF EQUIPMENT FINANCE, INC. | 11100 WAYZATA BLVD., SUITE 801 MINNETONKA, MN 55305 |
| 2. 9   EQUIPMENT LEASE (VEHICLES), DATED OCTOBER 2, 2015 | | 6 | ☐ | TCF EQUIPMENT FINANCE, INC. | 11100 WAYZATA BLVD., SUITE 801 MINNETONKA, MN 55305 |

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Employment** | | | | | |
| 2. 10   INVESTMENT ADVISORY AGREEMENT | | 687 | ☐ | 401(K) ADVISORS, INC. | 120 VANTIS<br>SUITE 500<br>ALISO VIEJO, CA 92656 |
| 2. 11   ADMINISTRATIVE SERVICES AGREEMENT | | 682 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 12   AMENDMENT 1 TO THE ADMINISTRATIVE SERVICES AGREEMENT, DATED MAY 1, 2008 | | 683 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 13   AMENDMENT 2 TO THE ADMINISTRATIVE SERVICES AGREEMENT | | 684 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 14   AMENDMENT 3 TO THE ADMINISTRATIVE SERVICES AGREEMENT, DATED DECEMBER 7, 2001 | | 685 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 15   AMENDMENT 4 TO THE ADMINISTRATIVE SERVICES AGREEMENT | | 686 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 16   AMENDMENT 5 TO THE ADMINISTRATIVE SERVICES AGREEMENT | | 1062 | ☐ | ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE COMPANY | 21555 OXNARD ST.<br>WOODLAND HILLS, CA 91367 |
| 2. 17   MASTER SERVICES AGREEMENT, DATED AUGUST 4, 2004 | | 695 | ☐ | ARAG INSURANCE COMPANY | 400 LOCUST STREET<br>SUITE 480<br>DES MOINES, IA 50309 |
| 2. 18   EMPLOYMENT AGREEMENT, DATED JANUARY 25, 2016 | | TBD10 | ☐ | BECKY MICK | 2761 FRUITLAND AVENUE<br>VERNON, CA 90058 |
| 2. 19   ADMINISTRATIVE SERVICES AGREEMENT | | 691 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06152 |
| 2. 20   LETTER AGREEMENT, DATED SEPTEMBER 2, 2016 | | TBD11 | ☐ | DONNA FRANCO | 2761 FRUITLAND AVENUE<br>VERNON, CA 90058 |

**BCBG Max Azria Group, LLC**                                                 Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 21  EMPLOYMENT AGREEMENT, DATED FEBRUARY 5, 2015 | | TBD12 | ☐ | LUBOV AZRIA | 2761 FRUITLAND AVENUE VERNON, CA 90058 |
| 2. 22  INVESTMENT AGREEMENT, DATED OCTOBER 31, 2012 | | 1150 | ☐ | PRUDENTIAL RETIREMENT INSURANCE & ANNUITY COMPANY | 280 TRUMBULL STREET HARTFORD, CT 06103 |
| 2. 23  SERVICE AGREEMENT, DATED SEPTEMBER 30, 2011 | | 1151 | ☐ | PRUDENTIAL RETIREMENT INSURANCE & ANNUITY COMPANY | 280 TRUMBULL STREET HARTFORD, CT 06103 |
| 2. 24  COBRA SERVICE AGREEMENT | | 1099 | ☐ | STANLEY, HUNT, DUPREE & RHINE (SHDR) | 3 INDEPENDENCE POINTE SUITE 102 GREENVILLE, SC 29615 |
| 2. 25  ACCIDENT GROUP INSURANCE POLICY | | 692 | ☐ | UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS STREET PORTLAND, ME 04122 |
| 2. 26  CRITICAL ILLNESS GROUP INSURANCE POLICY | | 693 | ☐ | UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS STREET PORTLAND, ME 04122 |
| 2. 27  GROUP VISION CARE PLAN | | 690 | ☐ | VISION SERVICE PLAN | 3333 QUALITY DRIVE RANCH CORDOVA, CA 95670 |
| 2. 28  FEE AGREEMENT - HUMAN CAPITAL ACCOUNTS, DATED FEBRUARY 1, 2016 | | 694 | ☐ | WILLIS INSURANCE SERVICES OF CALIFORNIA | 18101 VON KARMAN AVE. 6TH FLOOR IRVINE, CA 92612 |

BCBG Max Azria Group, LLC                                                                        Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 29 MASTER SERVICES AGREEMENT, DATED FEBRUARY 27, 2006 | | 1162 | ☐ | ALLSTREAM INC. | 200 WELLINGTON STREET WEST TORONTO, ONTARIO M5V 2C3 CANADA |
| 2. 30 SERVICE SCHEDULE, DATED OCTOBER 20, 2015 | | 1161 | ☐ | ALLSTREAM INC. | 200 WELLINGTON STREET WEST TORONTO, ONTARIO M5V 2C3 CANADA |
| 2. 31 CHANGE ORDER: GL INTEGRATION WITH JDE | | 1126 | ☐ | APTOS, INC. | 15 GOVERNOR DR. NEWBURGH, NY 12550 |
| 2. 32 MASTER AGREEMENT | | 751 | ☐ | APTOS, INC. | 15 GOVERNOR DR. NEWBURGH, NY 12550 |
| 2. 33 STATEMENT OF WORK, DATED DECEMBER 22, 2011 | | 752 | ☐ | APTOS, INC. | 15 GOVERNOR DR. NEWBURGH, NY 12550 |
| 2. 34 SUBSCRIPTION SERVICES ORDER FORM | | 753 | ☐ | APTOS, INC. | 15 GOVERNOR DR. NEWBURGH, NY 12550 |
| 2. 35 AT &T CORPORATE DIGITAL ADVANTAGE AGREEMENT | | 1154 | ☐ | AT&T | NOT AVAILABLE |
| 2. 36 WORK ORDER | | 743 | ☐ | CLOUD ACCESS, INC. | 12121 WILSHIRE BLVD. SUITE 1111 LOS ANGELES, CA 90025 |
| 2. 37 WORK ORDER | | 744 | ☐ | CLOUD ACCESS, INC. | 12121 WILSHIRE BLVD. SUITE 1111 LOS ANGELES, CA 90025 |
| 2. 38 MASTER SUBSCRIPTION CLOUD SAAS AGREEMENT, DATED DECEMBER 2, 2016 | | 1157 | ☐ | CLOUDANALYTICS, LLC | 2 PETERS CANYON, SUITE 200 IRVINE, CA 92606 |
| 2. 39 MASTER SERVICES AGREEMENT, DATED JUNE 22, 2012 | | 1156 | ☐ | COLLABERA INC. DBA BRILLIO | 25 AIRPORT RD. MORRISTOWN, NJ 7960 |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 40  CONSULTING SERVICES AGREEMENT | | 734 | ☐ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET SUITE 200 COLUMBUS, OH 43219 |
| 2. 41  SCHEDULE 3 - STATEMENT OF WORK (SOW) | | 1055 | ☐ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET SUITE 200 COLUMBUS, OH 43219 |
| 2. 42  STATEMENT OF WORK 4 - APTOS INTEGRATION | | 1108 | ☐ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET SUITE 200 COLUMBUS, OH 43219 |
| 2. 43  STATEMENT OF WORK | | 733 | ☐ | COLUMBUS CONSULTING INTERNATIONAL, LLC | 4200 REGENT STREET SUITE 200 COLUMBUS, OH 43219 |
| 2. 44  CUSTOMER AGREEMENT | | 745 | ☐ | CONCRETE MEDIA LIMITED | 9 NORTHBURGH STREET LONDON EC1V0AH |
| 2. 45  STATEMENT OF WORK, DATED APRIL 1, 2009 | | 750 | ☐ | CPRIME | 4100 EAST 3RD AVE SUITE 205 FOSTER CITY, CA 94404 |
| 2. 46  STATEMENT OF WORK | | 1090 | ☐ | CPRIME | 4100 EAST 3RD AVE SUITE 205 FOSTER CITY, CA 94404 |
| 2. 47  MUTUAL NON-DISCLOSURE AGREEMENT, DATED AUGUST 18, 2014 | | 726 | ☐ | CSS CORP. | 3031 TISCH WAY SUITE 300 SAN JOSE, CA 95128 |
| 2. 48  PREVENTATIVE MAINTENANCE AGREEMENT | | 1083 | ☐ | DATA SPECIALTIES, INC. | 8400 KASS DRIVE BUENA PARK, CA 90621 |
| 2. 49  MUTUAL NONDISCLOSURE AGREEMENT, DATED DECEMBER 19, 2005 | | 1128 | ☐ | EARTHLINK | 1170 PEACHTREE STREET ATLANTA, GA 30309 |
| 2. 50  STATEMENT OF WORK | | 754 | ☐ | EPICOR RETAIL SOLUTIONS CORP. | 804 LAS CIMAS PARKWAY AUSTIN, TX 78746 |

BCBG Max Azria Group, LLC                                                                              Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 51 PRINT PLUS PROGRAM AGREEMENT, DATED NOVEMBER 14, 2005 | | 729 | ☐ | FLEXPRINT, INC. | 2845 NORTH OMAHA STREET MESA, AZ 85215 |
| 2. 52 PRINT PLUS PROGRAM SUPPLEMENT | | 730 | ☐ | FLEXPRINT, INC. | 2845 NORTH OMAHA STREET MESA, AZ 85215 |
| 2. 53 ADDENDUM - STATEMENT OF WORK TO PROVIDE PERFORMANCE TESTING SERVICES | | 1089 | ☐ | GALLOP SOLUTIONS INC. | 630 FREEDOM BUSINESS CENTER 3RD FLOOR KING OF PRUSSIA, PA 19406 |
| 2. 54 MASTER SERVICES AGREEMENT | | 738 | ☐ | GALLOP SOLUTIONS INC. | 630 FREEDOM BUSINESS CENTER 3RD FLOOR KING OF PRUSSIA, PA 19406 |
| 2. 55 SERVICE AGREEMENT | | 756 | ☐ | GERBER TECHNOLOGY | 24 INDUSTRIAL PARK ROAD WEST TOLLAND, CT 06084 |
| 2. 56 SOFTWARE LOAN AGREEMENT | | 755 | ☐ | GERBER TECHNOLOGY | 24 INDUSTRIAL PARK ROAD WEST TOLLAND, CT 06084 |
| 2. 57 CONTRACT INSIGHT ENTERPRISE APPLICATION SOFTWARE HOSTING SERVICES AGREEMENT | | TBD4 | ☐ | IBM | 1177 N. BELTLINE ROAD COPPELL, TX 75219 |
| 2. 58 INDEPENDENT CONTRACTOR AGREEMENT | | 1052 | ☐ | JMG CONSULTING, LLC | 19111 WILLOW BROOK LANE TRABUCO CANYON, CA 92679 |
| 2. 59 MUTUAL NON-DISCLOSURE AGREEMENT | | 1054 | ☐ | JMG CONSULTING, LLC | 19111 WILLOW BROOK LANE TRABUCO CANYON, CA 92679 |
| 2. 60 ADDENDUM TO SALES, SOFTWARE LICENSE AND SERVICES AGREEMENT | | 1125 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 61 SALES, SOFTWARE LICENSE AND SERVICE AGREEMENT | | 1124 | ☐ | KRONOS INCORPORATED | 297 BILLERICA ROAD CHELMSFORD, MA 01824 |
| 2. 62 MUTUAL NON-DISCLOSURE AGREEMENT, DATED SEPTEMBER 4, 2014 | | 724 | ☐ | LEVEL10, LLC | 2495 PEMBROKE AVE. HOFFMAN ESTATES, IL 60169 |

**BCBG Max Azria Group, LLC**                                                     Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 63  ENTERPRISE ENROLLMENT | | 1091 | ☐ | MICROSOFT CORPORATION | ONE MICROSOFT WAY REDMOND, WA 98052-7329 |
| 2. 64  ORDER FORM | | 722 | ☐ | NEDGRAPHICS | 104 W. 40TH STREET NEW YORK, NY 10018 |
| 2. 65  MASTER SERVICES AGREEMENT, DATED JANUARY 31, 2015 | | 708 | ☐ | NOMI TECHNOLOGIES, INC. | 26 WEST 17TH STREET 2ND FLOOR, SUITE 200 NEW YORK, NY 10011 |
| 2. 66  ORDER FORM #1 | | 709 | ☐ | NOMI TECHNOLOGIES, INC. | 26 WEST 17TH STREET 2ND FLOOR, SUITE 200 NEW YORK, NY 10011 |
| 2. 67  ORDER FORM #2, DATED MAY 31, 2013 | | 710 | ☐ | NOMI TECHNOLOGIES, INC. | 26 WEST 17TH STREET 2ND FLOOR, SUITE 200 NEW YORK, NY 10011 |
| 2. 68  ORDER FORM #3, DATED JULY 30, 2013 | | 711 | ☐ | NOMI TECHNOLOGIES, INC. | 26 WEST 17TH STREET 2ND FLOOR, SUITE 200 NEW YORK, NY 10011 |
| 2. 69  MUTUAL NON-DISCLOSURE AGREEMENT, DATED AUGUST 14, 2014 | | 725 | ☐ | NTT DATA, INC. | 100 CITY SQUARE BOSTON, MA 2129 |
| 2. 70  MUTUAL NON-DISCLOSURE AGREEMENT | | 725 | ☐ | NTT DATA, INC. | 100 CITY SQUARE BOSTON, MA 02129 |
| 2. 71  CUSTOM DEVELOPMENT FOR INTEGRATION, DATED APRIL 12, 2006 | | 1141 | ☐ | NUORDER | 8455 BEVERLY BLVD #600 WEST HOLLYWOOD, CA 90048 |
| 2. 72  SOW - CUSTOM DEVELOPMENT FOR INTEGRATION | | 1134 | ☐ | NUORDER | 8455 BEVERLY BLVD #600 WEST HOLLYWOOD, CA 90048 |
| 2. 73  PROJECT ESTIMATE | | 542 | ☐ | PRIORITY FULFILLMENT SERVICES, INC. (PFS WEB) | 505 MILLENNIUM DRIVE ALLEN, TX 75013 |
| 2. 74  STATEMENT OF WORK ADDENDUM | | 541 | ☐ | PRIORITY FULFILLMENT SERVICES, INC. (PFS WEB) | 505 MILLENNIUM DRIVE ALLEN, TX 75013 |

BCBG Max Azria Group, LLC

Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 75  STATEMENT OF WORK, DATED MAY 1, 2012 | | 540 | ☐ | PRIORITY FULFILLMENT SERVICES, INC. (PFS WEB) | 505 MILLENNIUM DRIVE ALLEN, TX 75013 |
| 2. 76  SOFTWARE LICENSE AND MAINTENANCE AGREEMENT, DATED SEPTEMBER 10, 2013 | | 158 | ☐ | PROCESSWEAVER, INC | 5201 GREAT AMERICA PKWY #300 SANTA CLARA, CA 95054 |
| 2. 77  FIFTH AMENDMENT TO TOTAL ADVANTAGE AGREEMENT, DATED FEBRUARY 1, 2016 | | 717 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 78  FIRST AMENDMENT TO TOTAL ADVANTAGE AGREEMENT | | 1078 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 79  FOURTH AMENDMENT TO TOTAL ADVANTAGE AGREEMENT, DATED FEBRUARY 15, 2012 | | 716 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 80  NETWORKING PRIVATE PORT FINAL QUOTE, DATED FEBRUARY 1, 2016 | | 718 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 81  NETWORKING PRIVATE PORT FINAL QUOTE, DATED OCTOBER 23, 2015 | | 719 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 82  NETWORKING PRIVATE PORT FINAL QUOTE | | 720 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 83  SECOND AMENDMENT TO TOTAL ADVANTAGE AGREEMENT | | 1075 | ☑ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |
| 2. 84  SIXTH AMENDMENT TO TOTAL ADVANTAGE AGREEMENT | | 1061 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET 16TH FLOOR MINNEAPOLIS, MN 55402 |

**BCBG Max Azria Group, LLC**

**Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 85 | STATEMENT OF WORK | | 714 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET<br>16TH FLOOR<br>MINNEAPOLIS, MN 55402 |
| 2. 86 | THIRD AMENDMENT TO TOTAL ADVANTAGE AGREEMENT | | 715 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET<br>16TH FLOOR<br>MINNEAPOLIS, MN 55402 |
| 2. 87 | TOTAL ADVANTAGE AGREEMENT, DATED MAY 1, 2015 | | 713 | ☐ | QWEST COMMUNICATIONS COMPANY | 200 S. 5TH STREET<br>16TH FLOOR<br>MINNEAPOLIS, MN 55402 |
| 2. 88 | STATEMENT OF WORK, DATED SEPTEMBER 19, 2013 | | 759 | ☐ | SADA SYSTEMS, INC | 5250 VINELAND AVENUE<br>NORTH HOLLYWOOD, CA 91601 |
| 2. 89 | STATEMENT OF WORK | | 758 | ☐ | SADA SYSTEMS, INC | 5250 VINELAND AVENUE<br>NORTH HOLLYWOOD, CA 91601 |
| 2. 90 | SOFTWARE LICENSE AGREEMENT, DATED AUGUST 16, 2007 | | 159 | ☐ | SAP RETAIL, INC. | 3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 |
| 2. 91 | MUTUAL NON-DISCLOSURE AGREEMENT | | 723 | ☐ | SEAL CONSULTING | 101 FIELDCREST AVE.<br>4TH FL, RARITAN PLAZA III,<br>EDISON, NJ 08837 |
| 2. 92 | MASTER SERVICES AGREEMENT, DATED NOVEMBER 22, 2008 | | 760 | ☐ | SHOPATRON | 825 BUCKLEY ROAD<br>SUITE 200<br>SAN LUIS OBISPO, CA 93401 |
| 2. 93 | STATEMENT OF WORK, DATED MARCH 19, 2004 | | 761 | ☐ | SHOPATRON | 825 BUCKLEY ROAD<br>SUITE 200<br>SAN LUIS OBISPO, CA 93401 |
| 2. 94 | MASTER LICENSE AND SUPPORT AGREEMENT, DATED OCTOBER 21, 2005 | | 160 | ☐ | SOFTLANDING SYSTEMS, INC | 84 ELM ST.<br>PETERBOROUGH, NH 3458 |
| 2. 95 | CREDIT LINE AUTHORIZATION | | 1084 | ☐ | STORED VALUE SOLUTIONS | 5301 MARYLAND WAY<br>BRENTWOOD, TN 37027 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 96  SERVICE SCHEDULE, DATED MARCH 15, 2007 | | 1085 | ☐ | STORED VALUE SOLUTIONS | 101 BULLITT LANE SUITE 305 LOUISVILLE, KY 40222 |
| 2. 97  SERVICES AGREEMENT | | 1086 | ☐ | STORED VALUE SOLUTIONS | ONE OXMOOR PLACE SUITE 305 101 BULLITT LANE LOUISVILLE, KY 40222-5465 |
| 2. 98  HARDWARE PURCHASE & SOFTWARE LICENSE AGREEMENT | | 1102 | ☐ | STS SYSTEMS, LTD. | 2800 TRANS CANADA HIGHWAY POINTE CLAIRE, QUEBEC CANADA |
| 2. 99  MASTER SERVICES AGREEMENT | | 763 | ☐ | TECHNICAL CONNECTIONS, INC. | 6701 CENTER DRIVE WEST SUITE 825 LOS ANGELES, CA 90045 |
| 2. 100  TASK ORDER, DATED JANUARY 1, 2008 | | 764 | ☐ | TECHNICAL CONNECTIONS, INC. | 6701 CENTER DRIVE WEST SUITE 825 LOS ANGELES, CA 90045 |
| 2. 101  CONSULTING SERVICES AGREEMENT | | 739 | ☐ | TEVORA BUSINESS SOLUTIONS, INC. | ONE SPECTRUM POINTE DRIVE SUITE 200 LAKE FOREST, CA 92630 |
| 2. 102  STATEMENT OF WORK | | 740 | ☐ | TEVORA BUSINESS SOLUTIONS, INC. | ONE SPECTRUM POINTE DRIVE SUITE 200 LAKE FOREST, CA 92630 |
| 2. 103  WORK AUTHORIZATION | | 741 | ☐ | TEVORA BUSINESS SOLUTIONS, INC. | ONE SPECTRUM POINTE DRIVE SUITE 200 LAKE FOREST, CA 92630 |
| 2. 104  WORK AUTHORIZATION | | 742 | ☐ | TEVORA BUSINESS SOLUTIONS, INC. | ONE SPECTRUM POINTE DRIVE SUITE 200 LAKE FOREST, CA 92630 |
| 2. 105  STATEMENT OF WORK, DATED DECEMBER 20, 2007 | | 765 | ☐ | TRADELINK TECHNOLOGIES, INC | 725 PROVIDENCE ROAD SUITE 319 CHARLOTTE, NC 28207 |

BCBG Max Azria Group, LLC

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 106  AMENDED AND RESTATED MASTER AGREEMENT, DATED FEBRUARY 20, 2015 | | 770 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 107  MASTER AGREEMENT, DATED JUNE 11, 2014 | | 766 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 108  MUTUAL NON-DISCLOSURE AGREEMENT, DATED DECEMBER 19, 2014 | | 771 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 109  MUTUAL NON-DISCLOSURE AGREEMENT, DATED JULY 13, 2015 | | 771 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 110  SERVICE DESCRIPTION 003 | | 768 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 111  SERVICE DESCRIPTION 005, DATED JUNE 12, 2015 | | 767 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 112  SERVICE DESCRIPTION 006, DATED AUGUST 18, 2014 | | 769 | ☐ | VELOCITY TECHNOLOGY SOLUTIONS, INC. | 1901 ROXBOROUGH FLOOR 4 CHARLOTTE, NC 28211 |
| 2. 113  VERISHIELD DECRYPTION SERVICE MERCHANT AGREEMENT, DATED APRIL 23, 2015 | | 721 | ☐ | VERIFONE, INC. | 2099 GATEWAY PLACE SUITE 600 SAN JOSE, CA 95110 |
| 2. 114  SERVICES AGREEMENT, DATED FEBRUARY 20, 2015 | | 573 | ☐ | VERISTREAM | 12612 CHALLENGER PARKWAY SUITE 300 ORLANDO, FL 32826 |
| 2. 115  AMENDMENT NO. 1, DATED FEBRUARY 2, 2006 | | 747 | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |

**BCBG Max Azria Group, LLC**                                                   **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 116 MASTER SERVICE ORDER FORM TO THE US SERVICES AGREEMENT | | 748 | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 117 MASTER SERVICE ORDER FORM TO THE US SERVICES AGREEMENT | | 749 | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 118 MASTER SERVICE ORDER FORM TO THE US SERVICES AGREEMENT | | 1060 | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 119 NATIONAL ACCOUNT AGREEMENT | | 746 | ☐ | VERIZON WIRELESS | ONE VERIZON WAY BASKING RIDGE, NJ 07920 |
| 2. 120 ECOMMERCE PLATFORM MASTER SERVICES AGREEMENT | | 736 | ☐ | VOYAGEONE | 16724 MARQUARDT AVE. VERRITOS, CA 90703 |
| 2. 121 LOGISTICS AND SHIPPING MASTER SERVICES AGREEMENT | | 735 | ☑ | VOYAGEONE | 16724 MARQUARDT AVE. VERRITOS, CA 90703 |
| 2. 122 WAREHOUSE AND FULFILLMENT SERVICES AGREEMENT, DATED MARCH 27, 2008 | | 737 | ☐ | VOYAGEONE | 16724 MARQUARDT AVE. VERRITOS, CA 90703 |
| 2. 123 MASTER PRODUCT AND SERVICES AGREEMENT, DATED SEPTEMBER 12, 2014 | | 728 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |
| 2. 124 MUTUAL NON-DISCLOSURE AGREEMENT, DATED AUGUST 18, 2014 | | 727 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |
| 2. 125 MUTUAL NON-DISCLOSURE AGREEMENT, DATED AUGUST 18, 2014 | | 727 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |
| 2. 126 STATEMENT OF WORK, DATED JULY 27, 2016 | | 1129 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |
| 2. 127 STATEMENT OF WORK, DATED MAY 20, 2015 | | 773 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |
| 2. 128 STATEMENT OF WORK, DATED SEPTEMBER 16, 2014 | | 772 | ☐ | ZONES, INC. | 1102 15TH STREET SW AUBURN, WA 98001 |

BCBG Max Azria Group, LLC                                                                 Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Licensing Agreements** | | | | | |
| 2. 129   DISTRIBUTION AND RETAIL LICENSE AGREEMENT, DATED NOVEMBER 3, 2003 | | 612 | ☐ | BFF COMMERCIAL TRADING INVESTMENT, LLC | NO. 72 LE THANH TON STREET BEN NGHE WARD DISTRICT 1, HO CHI MINH CITY VIRGIN ISLANDS, U.S. |
| 2. 130   THIRD AMENDMENT TO DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 611 | ☐ | BFF COMMERCIAL TRADING INVESTMENT, LLC | NO. 72 LE THANH TON STREET BEN NGHE WARD DISTRICT 1, HO CHI MINH CITY VIRGIN ISLANDS, U.S. |
| 2. 131   AMENDMENT TO RETAIL LICENSE AGREEMENT | | 603 | ☐ | CESCAL BRANDS S.A. | A. CAMINO REAL 1278 SAN ISIDRO, LIMA PERU |
| 2. 132   RETAIL LICENSE AGREEMENT, DATED MAY 17, 2016 | | 602 | ☐ | CESCAL BRANDS S.A. | A. CAMINO REAL 1278 SAN ISIDRO, LIMA PERU |
| 2. 133   FIRST AMENDMENT TO MANUFACTURING LICENSE AGREEMENT | | 622 | ☐ | CLEAR VISION OPTICAL COMPANY, INC. | 919 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 134   MANUFACTURING LICENSE AGREEMENT, DATED JULY 10, 2008 | | 621 | ☐ | CLEAR VISION OPTICAL COMPANY, INC. | 919 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 135   SECOND RENEWAL OF AND AMENDMENT TO THE MANUFACTURING LICENSE, DATED SEPTEMBER 1, 2006 | | 623 | ☐ | CLEAR VISION OPTICAL COMPANY, INC. | 919 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 136   MANUFACTURING LICENSE AGREEMENT, DATED OCTOBER 25, 2010 | | 616 | ☐ | COLLECTION XIIX, LTD | 385 FIFTH AVENUE SUITE 1201 NEW YORK, NY 10016 |
| 2. 137   AMENDMENT TO RENEWAL OF DISTRIBUTION AND LICENSE AGREEMENT | | 620 | ☐ | CONCEPT DEVELOPMENT TRADING | P.O. BOX 764 AMMAN JORDAN |
| 2. 138   DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 617 | ☐ | CONCEPT DEVELOPMENT TRADING | P.O. BOX 764 AMMAN JORDAN |

**BCBG Max Azria Group, LLC**                                                                    **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 139   SECOND AMENDMENT TO RENEWAL OF DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 618 | ☐ | CONCEPT DEVELOPMENT TRADING | P.O. BOX 764 AMMAN JORDAN |
| 2. 140   SECOND RENEWAL AND AMENDMENT TO RETAIL LICENSE AGREEMENT | | 619 | ☐ | CONCEPT DEVELOPMENT TRADING | P.O. BOX 764 AMMAN JORDAN |
| 2. 141   RETAIL LICENSE AGREEMENT, DATED MARCH 1, 1998 | | 625 | ☐ | DORCUPER S.A. | URBANIZACION KENNEDY NORTE AVENIDA FRANCISCO DE ORELLANA S-N INTERSECCION ALBERT BORGES, PISO 10 OFICINA 1 MZ105 ECUADOR |
| 2. 142   DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 613 | ☐ | EIGHT LIONS CORP. | A2-02C-LAM THIEN LUC DIA 1 TAN PHONG DISTRICT 7 HO CHI MINH CITY VIRGIN ISLANDS, U.S. |
| 2. 143   FIRST AMENDMENT TO DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 614 | ☐ | EIGHT LIONS CORP. | A2-02C-LAM THIEN LUC DIA 1 TAN PHONG DISTRICT 7 HO CHI MINH CITY VIRGIN ISLANDS, U.S. |
| 2. 144   SECOND AMENDMENT TO DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 615 | ☐ | EIGHT LIONS CORP. | A2-02C-LAM THIEN LUC DIA 1 TAN PHONG DISTRICT 7 HO CHI MINH CITY VIRGIN ISLANDS, U.S. |
| 2. 145   ASSIGNMENT, CONSENT TO ASSIGNMENT AND FIRST AMENDMENT OF AMENDED AND RESTATED MANUFACTURING LICENSE AGREEMENT | | 627 | ☐ | ELIZABETH ARDEN, INC. | 200 PARK AVENUE SOUTH NEW YORK, NY 10003 |
| 2. 146   RETAIL LICENSE AGREEMENT | | 628 | ☐ | FASHION FRANCHISING GROUP SAS | CALLE 116 NO. 18-45 OFICINA 401 BOGOTA COLOMBIA |

**BCBG Max Azria Group, LLC**                                                                          Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 147   AMENDMENT TO DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 630 | ☐ | GOKSE TEKSTIL IC VE DIS TICARET LTD. SIRKETI | VALIKONAGI CAD. NO: 77 SISLI ISTANBUL |
| 2. 148   DISTRIBUTION AND RETAIL LICENSE AGREEMENT, DATED MAY 11, 2016 | | 629 | ☐ | GOKSE TEKSTIL IC VE DIS TICARET LTD. SIRKETI | VALIKONAGI CAD. NO: 77 SISLI ISTANBUL |
| 2. 149   SECOND RENEWAL AND AMENDMENT TO RETAIL LICENSE AGREEMENT | | 631 | ☐ | GOKSE TEKSTIL IC VE DIS TICARET LTD. SIRKETI | VALIKONAGI CAD. NO: 77 SISLI ISTANBUL |
| 2. 150   RETAIL LICENSE AGREEMENT | | 1136 | ☐ | INNOVSTYLE, LLC | ZAISAN SQUARE CENTER, DUNJINGARAV 14 11TH KHOROO, KHAN-UUL DISTRICT, ULAANBAATAR 17023 MACAO |
| 2. 151   RETAIL LICENSE AGREEMENT | | 632 | ☐ | INTERNATIONAL FASHION GROUP | 14A MENTMORE AVE ROSEBERY NSW 2015 AUSTRALIA |
| 2. 152   FIRST AMENDMENT TO RETAIL LICENSE AGREEMENT | | 634 | ☐ | LINEARGROUP PHILS., INC. | 2501 -2505 ONE CORPORATE CENTER JULIA CARGAS AVE. CORNER MERALCO AVE. ORTIGAS CENTER, PASIG CITY, MANILA 1605 PHILIPPINES |
| 2. 153   RETAIL LICENSE AGREEMENT, DATED NOVEMBER 24, 2009 | | 633 | ☐ | LINEARGROUP PHILS., INC. | 2501 -2505 ONE CORPORATE CENTER JULIA CARGAS AVE. CORNER MERALCO AVE. ORTIGAS CENTER, PASIG CITY, MANILA 1605 PHILIPPINES |

**BCBG Max Azria Group, LLC**                                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 154   RETAIL LICENSE AGREEMENT | | 635 | ☐ | LINEARGROUP PHILS., INC. | 2501 -2505 ONE CORPORATE CENTER JULIA CARGAS AVE. CORNER MERALCO AVE. ORTIGAS CENTER, PASIG CITY, MANILA 1605 PHILIPPINES |
| 2. 155   AMENDMENT TO THE RETAIL LICENSE AGREEMENT | | 1145 | ☐ | LOS TRES S.A. | SHOPPING DEL SAL, PLANTA ALTA LOCALES 215-218 ACUNCION PANAMA |
| 2. 156   RETAIL LICENSE AGREEMENT | | 1144 | ☐ | LOS TRES S.A. | SHOPPING DEL SAL, PLANTA ALTA LOCALES 215-218 ACUNCION PANAMA |
| 2. 157   SECOND AMENDMENT TO RETAIL LICENSE AGREEMENT | | 1146 | ☐ | LOS TRES S.A. | SHOPPING DEL SAL, PLANTA ALTA LOCALES 215-218 ACUNCION PANAMA |
| 2. 158   AGREEMENT REGARDING TERMINATION OF RETAIL LICENSE AGREEMENT, DATED NOVEMBER 8, 2013 | | 1057 | ☐ | MAP ACTIVE (THAILAND) LTD. | UNIT 1807, 18/F EMPIRE TOWER 195 SOUTH SATHORN ROAD, YANAWA SATHORN, BANGKOK 10120 THAILAND |
| 2. 159   FIRST AMENDMENT TO RETAIL LICENSE AGREEMENT | | 637 | ☐ | MAP ACTIVE (THAILAND) LTD. | UNIT 1807, 18/F EMPIRE TOWER 195 SOUTH SATHORN ROAD, YANAWA SATHORN, BANGKOK 10120 THAILAND |
| 2. 160   RETAIL LICENSE AGREEMENT | | 636 | ☐ | MAP ACTIVE (THAILAND) LTD. | UNIT 1807, 18/F EMPIRE TOWER 195 SOUTH SATHORN ROAD, YANAWA SATHORN, BANGKOK 10120 THAILAND |

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 161  MANUFACTURING LICENSE AGREEMENT, DATED FEBRUARY 1, 2016 | | 638 | ☑ | MYSTIC INC. | 453 7TH AVENUE NEW YORK, NY 10018 |
| 2. 162  AMENDED AND RESTATED MANUFACTURING LICENSE AGREEMENT | | 626 | ☐ | NEW WAVE FRAGRANCES, LLC (ELIZABETH ARDEN) | 4101 RAVENSWOOD ROAD SUITE 202 FORT LAUDERDALE, FL 33312 |
| 2. 163  MANUFACTURING LICENSE AGREEMENT | | 657 | ☐ | NYAM LLC | 8491 W. SUNSET BLVD #3600 WEST HOLLYWOOD, CA 90069 |
| 2. 164  DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 639 | ☐ | PRIBRAND GROUP, S.A. | MULTIPLAZA PACIFIC MALL CALLE DE LAS AVES, NIVEL MIRAFLORES LOCAL A-121 PANAMA CITY PANAMA |
| 2. 165  FIRST AMENDMENT TO FIRST RENEWAL OF RETAIL LICENSE AGREEMENT, DATED OCTOBER 28, 1998 | | 641 | ☐ | PRIBRAND GROUP, S.A. | MULTIPLAZA PACIFIC MALL CALLE DE LAS AVES, NIVEL MIRAFLORES LOCAL A-121 PANAMA CITY PANAMA |
| 2. 166  SECOND AMENDMENT TO THE FIRST RENEWAL OF RETAIL LICENSE AGREEMENT, DATED AUGUST 1, 2010 | | 1149 | ☐ | PRIBRAND GROUP, S.A. | MULTIPLAZA PACIFIC MALL CALLE DE LAS AVES, NIVEL MIRAFLORES LOCAL A-121 PANAMA CITY PANAMA |
| 2. 167  AMENDMENT TO RETAIL LICENSE AGREEMENT, DATED FEBRUARY 20, 2014 | | 605 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |
| 2. 168  AMENDMENT TO RETAIL LICENSE AGREEMENT | | 608 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 169 DISTRIBUTION AND RETAIL LICENSE AGREEMENT, DATED JULY 24, 2012 | | 607 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |
| 2. 170 DISTRIBUTION AND RETAIL LICENSE AGREEMENT, DATED MARCH 11, 2016 | | 604 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |
| 2. 171 DISTRIBUTION AND RETAIL LICENSE AGREEMENT | | 609 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |
| 2. 172 SECOND AMENDMENT TO RETAIL LICENSE AGREEMENT, DATED SEPTEMBER 24, 2012 | | 606 | ☐ | PT MITRA ADIPERKASA | 8TH FLOOR WISMA 46-KOTA BNI J1. JEND. SUDIRMAN KAV 1 JAKARTA 10220 INDIA |
| 2. 173 FIRST AMENDMENT TO RETAIL LICENSE AGREEMENT, DATED MAY 1, 2004 | | 643 | ☐ | RELIANCE BRANDS LTD. | 8TH FLOOR, MAKER TOWER "E" CUFFE PARADE MUMBAI 400 005 INDIA |
| 2. 174 FIRST AMENDMENT TO RETAIL LICENSE AGREEMENT | | 644 | ☐ | RELIANCE BRANDS LTD. | 8TH FLOOR, MAKER TOWER "E" CUFFE PARADE MUMBAI 400 005 INDIA |
| 2. 175 RETAIL LICENSE AGREEMENT, DATED FEBRUARY 1, 2005 | | 642 | ☐ | RELIANCE BRANDS LTD. | 8TH FLOOR, MAKER TOWER "E" CUFFE PARADE MUMBAI 400 005 INDIA |

**BCBG Max Azria Group, LLC**

**Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 176   INTERNATIONAL RENEWAL AGREEMENT | | 647 | ☐ | RETAIL AFFAIR SAL | BAD IDRISS<br>2 PARK AVENUE, CENTRAL<br>DISTRICT<br>BEIRUT |
| 2. 177   INTERNATIONAL RENEWAL AMENDMENT, DATED APRIL 27, 2016 | | 646 | ☐ | RETAIL AFFAIR SAL | BAD IDRISS<br>2 PARK AVENUE, CENTRAL<br>DISTRICT<br>BEIRUT |
| 2. 178   RETAIL LICENSE AGREEMENT, DATED DECEMBER 29, 2007 | | 645 | ☐ | RETAIL AFFAIR SAL | BAD IDRISS<br>2 PARK AVENUE, CENTRAL<br>DISTRICT<br>BEIRUT |
| 2. 179   AMENDMENT TO RETAIL LICENSE AGREEMENT, DATED FEBRUARY 20, 2013 | | 1058 | ☐ | RSH (MIDDLE EAST) LLC | BURJUMAN BUSINESS TOWER,<br>LEVEL 19<br>TRADE CENTER ROAD, BUR<br>DUBAI, P.O. BOX 20764<br>DUBAI<br>UKRAINE |
| 2. 180   AMENDMENT TO RETAIL LICENSE AGREEMENT | | 1139 | ☐ | RSH (MIDDLE EAST) LLC | BURJUMAN BUSINESS TOWER,<br>LEVEL 19<br>TRADE CENTER ROAD, BUR<br>DUBAI, P.O. BOX 20764<br>DUBAI<br>UKRAINE |
| 2. 181   RETAIL LICENSE AGREEMENT, DATED APRIL 20, 2012 | | 648 | ☐ | RSH (MIDDLE EAST) LLC | BURJUMAN BUSINESS TOWER,<br>LEVEL 19<br>TRADE CENTER ROAD, BUR<br>DUBAI, P.O. BOX 20764<br>DUBAI<br>UKRAINE |
| 2. 182   MANUFACTURING LICENSE AGREEMENT, DATED MAY 27, 2016 | | 649 | ☐ | TREBBIANNO, LLC | ATTN: DARREN BERGER, ESQ<br>1350 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10019 |

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 183  MANUFACTURING LICENSE AGREEMENT, DATED JANUARY 8, 2014 | | 651 | ☐ | UBI APPAREL INC DBA TRIMERA GROUP | 5555 RUE CYPIHOT ST-LAURENT, QC H4S1R3 CANADA |
| 2. 184  MANUFACTURING LICENSE AGREEMENT | | 652 | ☐ | UBI APPAREL INC DBA TRIMERA GROUP | 5555 RUE CYPIHOT ST-LAURENT, QC H4S1R3 CANADA |
| 2. 185  AMENDED AND RESTATED MANUFACTURING LICENSE AGREEMENT, DATED JUNE 1, 2015 | | 654 | ☐ | VCS GROUP, LLC | C/O CAMUTO CONSULTING, INC. 600 WEST PUTNAM AVENUE GREENWICH, CT 06830 |
| 2. 186  MANUFACTURING LICENSE AGREEMENT, DATED DECEMBER 19, 2014 | | 656 | ☐ | VCS GROUP, LLC | C/O CAMUTO CONSULTING, INC. 600 WEST PUTNAM AVENUE GREENWICH, CT 06830 |
| 2. 187  MANUFACTURING LICENSE AGREEMENT, DATED JUNE 1, 2015 | | 653 | ☐ | VCS GROUP, LLC | C/O CAMUTO CONSULTING, INC. 600 WEST PUTNAM AVENUE GREENWICH, CT 06830 |
| 2. 188  SECOND RENEWAL OF THE MANUFACTURING LICENSE AGREEMENT, DATED MAY 22, 2015 | | 655 | ☐ | VCS GROUP, LLC | C/O CAMUTO CONSULTING, INC. 600 WEST PUTNAM AVENUE GREENWICH, CT 06830 |
| 2. 189  INTERNATIONAL MERCHANDISE SUPPLY AGREEMENT | | 658 | ☐ | VIP SHOP INTERNATIONAL HOLDINGS | NO. 20 HUAHAI STREET LIWAN DISTRICT GUANGZHOU 510370 SWITZERLAND |
| 2. 190  FIRST AMENDMENT TO THE RETAIL LIENSE AGREEMENT, DATED JULY 19, 2016 | | 1137 | ☐ | WING TAI CLOTHING PTE LTD | 3 KILLINEY ROAD #10-01 WINSLAND HOUSE I 239519 SLOVENIA |
| 2. 191  RETAIL LICENSE AGREEMENT, DATED MARCH 1, 2011 | | 659 | ☐ | WING TAI CLOTHING PTE LTD | 3 KILLINEY ROAD #10-01 WINSLAND HOUSE I 239519 SLOVENIA |
| 2. 192  FIRST AMENDMENT TO RETAIL LICENSE AGREEMENT | | 1143 | ☐ | WING TAI FASHION SDN BHD | LOT 1.01, LEVEL 1 FIRST AVENUE, BANDAR UTAMA PETALING JAYA SELNAGOR 47800 MOROCCO |

**BCBG Max Azria Group, LLC**

**Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 193   RETAIL LICENSE AGREEMENT, DATED SEPTEMBER 27, 2011 | | 624 | ☐ | WING TAI FASHION SDN BHD | LOT 1.01, LEVEL 1 FIRST AVENUE, BANDAR UTAMA PETALING JAYA SELNAGOR 47800 MOROCCO |
| 2. 194   SECOND AMENDMENT TO RETAIL LICENSE AGREEMENT | | 660 | ☐ | WING TAI FASHION SDN BHD | LOT 1.01, LEVEL 1 FIRST AVENUE, BANDAR UTAMA PETALING JAYA SELNAGOR 47800 MOROCCO |
| 2. 195   THIRD AMENDMENT TO THE RETAIL LICENSE AGREEMENT | | 1138 | ☐ | WING TAI FASHION SDN BHD | LOT 1.01, LEVEL 1 FIRST AVENUE, BANDAR UTAMA PETALING JAYA SELNAGOR 47800 MOROCCO |

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vendor & Service Agreements** | | | | | |
| 2. 196   STATEMENT OF WORK, DATED DECEMBER 7, 2016 | | 534 | ☐ | 64LABS | 2002 N. LOIS AVE SUITE 505 TAMPA, FL 33607 |
| 2. 197   STATEMENT OF WORK | | 533 | ☐ | 64LABS | 2002 N. LOIS AVE SUITE 505 TAMPA, FL 33607 |
| 2. 198   MAINTENANCE SERVICE AGREEMENT, DATED SEPTEMBER 1, 2003 | | 661 | ☐ | ACADEMY FIRE LIFE SAFETY, LLC | 58-29 MASPETH AVE. MASPETH, NY 11378 |
| 2. 199   AMENDMENT TO MASTER SERVICES AGREEMENT | | 583 | ☐ | ADP, LLC | 400 W. COVINA BLVD. MS 208 SAN DIMAS, CA 91773 |
| 2. 200   MASTER SERVICES AGREEMENT | | 582 | ☐ | ADP, LLC | 400 W. COVINA BLVD. MS 208 SAN DIMAS, CA 91773 |
| 2. 201   SECOND AMENDMENT TO MASTER SERVICES AGREEMENT, DATED OCTOBER 7, 2014 | | 1109 | ☐ | ADP, LLC | 400 W. COVINA BLVD. MS 208 SAN DIMAS, CA 91773 |
| 2. 202   CARRIER BAILEE AGREEMENT | | 551 | ☐ | AIR & GROUND WORLD TRANSPORT | 180 UTAH AVENUE SOUTH SAN FRANCISCO, CA 94080 |
| 2. 203   ART STUDIO AGREEMENT | | 532 | ☐ | AMANDA KELLY DESIGN STUDIO | 142 SOUTHWARK BRIDGE ROAD LONDON |
| 2. 204   CARRIER BAILEE AGREEMENT | | 553 | ☐ | AMERICAN GLOBAL LOGISTICS | 3399 PEACHTREE ROAD SUITE 1130 ATLANTA, GA 30326 |
| 2. 205   CARRIER BAILEE AGREEMENT | | 558 | ☐ | APEX LOGISTICS INTERNATIONAL INC. | 17735 FIRST AVE. SUITE 260 SURREY, BC V3S9S1 CANADA |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 206  WAREHOUSE SERVICE AGREEMENT | | 1105 | ☐ | APEX LOGISTICS INTERNATIONAL INC. | 17511 SOUTH SUSANA RD. COMPTON, CA 90221 |
| 2. 207  STATEMENT OF WORK | | 535 | ☐ | BLUECORE | 124 RIVINGTON ST. NEW YORK, NY 10002 |
| 2. 208  CARRIER BAILEE AGREEMENT, DATED JANUARY 1, 2013 | | 550 | ☐ | BONANZA TRUCKING | 15507 S. NORMANDIE AVE #601 GARDENA, CA 90247 |
| 2. 209  SERVICES AGREEMENT, DATED SEPTEMBER 8, 2015 | | 536 | ☐ | BORDERFREE, INC. | 292 MADISON AVENUE 5TH FLOOR NEW YORK, NY 10017 |
| 2. 210  ENGAGEMENT LETTER | | 567 | ☐ | BP LAW GROUP, LLP | 1900 MAIN STREET SUITE 610 IRVINE, CA 92614 |
| 2. 211  VIDEO CLOUD - PRO STARTER EDITION ORDER FORM, DATED JUNE 1, 2016 | | 537 | ☐ | BRIGHTCOVE | 290 CONGRESS STREET BOSTON, MA 02210 |
| 2. 212  INFORMATION SERVICES AGREEMENT, DATED FEBRUARY 1, 2010 | | 590 | ☐ | BURRELLESLUCE SERVICES, LLC | 30B VREELAND ROAD PO BOX 674 FLORHAM PARK, NJ 07932 |
| 2. 213  ART STUDIO AGREEMENT, DATED FEBRUARY 1, 2010 | | 530 | ☐ | CAMILLA FRANCES | UNIT 136 OMEGA WORKS 4 ROACH ROAD LONDON |
| 2. 214  HOSTING AND SERVICES AGREEMENT, DATED DECEMBER 6, 1995 | | 568 | ☐ | CHESAPEAKE SYSTEM SOLUTIONS | 10461 MILL RUN CIRCLE SUITE 600 OWINGS MILLS, MD 21117 |
| 2. 215  AGREEMENT FOR RECOVERY SERVICES, DATED MARCH 8, 2016 | | 566 | ☐ | CIVIL DEMAND ASSOCIATES, INC. | 16117 VANOWEN STREET VAN NUYS, CA 91406 |
| 2. 216  SERVICES AGREEMENT, DATED OCTOBER 1, 2005 | | 569 | ☐ | CLIMATEC SECURITY SOLUTIONS | 16735 SATICOY STREET SUITE 111 VAN NUYS, CA 91406 |

BCBG Max Azria Group, LLC
Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 217  SOFTWARE LICENSE AGREEMENT, DATED JANUARY 28, 2016 | | TBD7 | ☐ | COBBLESTONE SYSTEMS | 918 S. WHITE HORSE PIKE SOMERDALE, NJ 08083 |
| 2. 218  HVAC PREVENTATIVE MAINTENANCE SERVICE AGREEMENT | | 664 | ☐ | CONCEPT AIR CONDITIONING AND REFRIGERATION | 58-84 MASPETH AVE. MASPETH, NY 11378 |
| 2. 219  RETAILER LICENSE AGREEMENT | | 1100 | ☐ | COSMIC CART, INC. | 521 LANSDOWNE ROAD CHARLOTTE, NC 28270 |
| 2. 220  ART STUDIO AGREEMENT | | 531 | ☐ | CREATIONS ROBERT VERNET | 14-16 RUE DE LA QUARANTAINE LYON 69005 FRANCE |
| 2. 221  MASTER SERVICE AND LICENSE AGREEMENT | | 543 | ☐ | CRITEO SA | 32 RUE BLANCHE PARIS 75009 FRANCE |
| 2. 222  UNIVERSAL INSERTION ORDER, DATED AUGUST 25, 2014 | | 539 | ☐ | CRITEO SA | 32 RUE BLANCHE PARIS 75009 FRANCE |
| 2. 223  SERVICES AGREEMENT, DATED AUGUST 25, 2014 | | 575 | ☐ | CROSS FIRE AND SECURITY CO., INC. | 1756 80TH STREET BROOKLYN, NY 11214 |
| 2. 224  MUTUAL NON-DISCLOSURE AGREEMENT, DATED JANUARY 2, 2012 | | 726 | ☐ | CSS CORP. | 3031 TISCH WAY SUITE 300 SAN JOSE, CA 95128 |
| 2. 225  MASTER SERVICE AND LICENSE AGREEMENT | | 543 | ☐ | CURALATE, INC. | 2401 WALNUT STREET SUITE 502 PHILADELPHIA, PA 19103 |
| 2. 226  AMENDED AND RESTATED ORDER FORM | | 776 | ☐ | DEMANDWARE, INC. | 5 WALL STREET BURLINGTON, MA 01803 |
| 2. 227  CLIENT SERVICES STATEMENT OF WORK | | 775 | ☐ | DEMANDWARE, INC. | 5 WALL STREET BURLINGTON, MA 01803 |
| 2. 228  MASTER SUBSCRIPTION AND SERVICES AGREEMENT | | 774 | ☐ | DEMANDWARE, INC. | 5 WALL STREET BURLINGTON, MA 01803 |

**BCBG Max Azria Group, LLC**                                                    **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 229  CONFIDENTIALITY AGREEMENT | | 554 | ☐ | DHL EXPRESS | 1210 SOUTH PINE ISLAND ROAD SUITE 100 PLANTATION, FL 33324 |
| 2. 230  CONSENT AND VOLUNTARY ELECTION TO DISCLOSE ACCOUNT INFORMATION TO THIRD PARTY VENDORS AND GENERAL RELEASE | | 562 | ☐ | DHL EXPRESS | 1210 SOUTH PINE ISLAND ROAD SUITE 100 PLANTATION, FL 33324 |
| 2. 231  FIRST AMENDMENT TO US ORIGIN SERVICE AGREEMENT, DATED JANUARY 1, 2016 | | 564 | ☐ | DHL EXPRESS | 1210 SOUTH PINE ISLAND ROAD SUITE 100 PLANTATION, FL 33324 |
| 2. 232  SECOND AMENDMENT TO US ORIGIN SERVICE AGREEMENT | | 565 | ☐ | DHL EXPRESS | 1210 SOUTH PINE ISLAND ROAD SUITE 100 PLANTATION, FL 33324 |
| 2. 233  SERVICES AGREEMENT, DATED SEPTEMBER 16, 2014 | | 555 | ☐ | DHL EXPRESS | 1210 SOUTH PINE ISLAND ROAD SUITE 100 PLANTATION, FL 33324 |
| 2. 234  MUTUAL NON-DISCLOSURE AGREEMENT | | 1140 | ☐ | DIVERSIFIED DISTRIBUTION SYSTEMS, LLC. | 7351 BOONE AVE N BROOKLYN PARK, MN 55428 |
| 2. 235  DUTYCALC DATA SYSTEMS - ABI SERVICE BUREAU AGREEMENT | | 563 | ☐ | DUTYCALC DATA SYSTEMS (DDS) | 940 BRIDLE PATH ROAD COLFAX, CA 95713 |
| 2. 236  MASTER SERVICE AGREEMENT, DATED MAY 1, 2007 | | 544 | ☐ | EBAY ENTERPRISE MARKETING SOLUTIONS INC. | 935 FIRST AVENUE KING OF PRUSSIA, PA 19406 |
| 2. 237  STATEMENT OF WORK SERVICES LAUNCH, DATED FEBRUARY 12, 2016 | | 545 | ☐ | EBAY ENTERPRISE MARKETING SOLUTIONS INC. | 935 FIRST AVENUE KING OF PRUSSIA, PA 19406 |
| 2. 238  FIRST AMENDMENT TO INSERTION ORDER | | 779 | ☐ | EDO INTERACTIVE, INC. | 3841 GREEN HILLS VILLAGE DRIVE 4TH FLOOR NASHVILLE, TN 37215 |
| 2. 239  INSERTION ORDER | | 778 | ☐ | EDO INTERACTIVE, INC. | 3841 GREEN HILLS VILLAGE DRIVE 4TH FLOOR NASHVILLE, TN 37215 |

BCBG Max Azria Group, LLC

Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 240   PURCHASE AND SUPPLY AGREEMENT | | 586 | ☐ | EVERGLADES DIRECT, INC. D/B/A HRDIRECT/G.NEIL | 720 INTERNATIONAL PARKWAY SUNRISE, FL 33325 |
| 2. 241   ART STUDIO AGREEMENT | | 529 | ☐ | EYE DAZZLER | 63 NORTH 3RD STREET #404 BROOKLYN, NY 11249 |
| 2. 242   FEDEX EXPRESS PRICING AGREEMENT | | 557 | ☐ | FEDERAL EXPRESS | NOT AVAILABLE |
| 2. 243   FEDEX PRICING AGREEMENT AMENDMENT | | 556 | ☐ | FEDERAL EXPRESS | NOT AVAILABLE |
| 2. 244   PRICING AGREEMENT AMENDMENT | | 1103 | ☐ | FEDERAL EXPRESS | NOT AVAILABLE |
| 2. 245   ORDER FORM | | 732 | ☐ | FIVERUN INC. | 607 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 246   SOFTWARE AS A SERVICE END USER LICENSE AGREEMENT | | 731 | ☐ | FIVERUN INC. | 607 MARKET STREET SAN FRANCISCO, CA 94105 |
| 2. 247   PREVENTATIVE MAINTENANCE AGREEMENT | | 676 | ☐ | FLORIDA LIFTS, LLC | 1718 CORPORATE DRIVE BOYNTON BEACH, FL 33426 |
| 2. 248   JANITORIAL SERVICES AGREEMENT, DATED FEBRUARY 5, 2016 | | 665 | ☐ | GENERAL CLEANING SERVICES | 1223 ISLAND AVENUE WILINGTON, CA 90744 |
| 2. 249   AMENDMENT, DATED AUGUST 1, 2006 | | 585 | ☐ | GENERAL INFORMATION SERVICES | 917 CHAPIN ROAD CHAPIN, SC 29036 |
| 2. 250   SCREENING SERVICES AGREEMENT | | 584 | ☐ | GENERAL INFORMATION SERVICES | 917 CHAPIN ROAD CHAPIN, SC 29036 |
| 2. 251   SCREENING SERVICES AGREEMENT | | 1155 | ☐ | GENERAL INFORMATION SERVICES | 917 CHAPIN ROAD CHAPIN, SC 29036 |
| 2. 252   CUSTOMER AGREEMENT | | 7 | ☐ | GETTHERE L.P. | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 |
| 2. 253   SERVICES AGREEMENT | | 574 | ☐ | GREAT LAKES BUILDING SYSTEMS | 116 GRUNER ROAD BUFFALO, NY 14227 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 254 CARRIER BAILEE AGREEMENT | | 560 | ☐ | GS FREIGHT SOLUTIONS INC. | 263 E. GARDENA BLVD. SUITE 100 GARDENA, CA 90247 |
| 2. 255 SALES BRANDING SERVICE - SPOTLIGHT STORE | | 1133 | ☐ | HANGZHOU ALIMAMA SOFTWARE SERVICE CO., LTD. | NOT AVAILABLE |
| 2. 256 MERCHANT AGREEMENT, DATED SEPTEMBER 15, 2000 | | 1098 | ☐ | HIFU SERVICES INC. | 54 W. 40TH STREET SUITE 618 NEW YORK, NY 10018 |
| 2. 257 LETTER AGREEMENT | | 1110 | ☐ | INDI.COM | NOT AVAILABLE |
| 2. 258 CARRIER BAILEE AGREEMENT, DATED AUGUST 22, 2005 | | 1111 | ☐ | INT EXPRESS | 4955 STEPTOE STREET #600 LAS VEGAS, NV 89122 |
| 2. 259 TRADEMARK LICENSE AGREEMENT | | 1130 | ☐ | INVISTA | 2-4 RUE EUGENE RUPPERT GRAND DUCHY OF LUXEMBOURG LUXEMBOURG |
| 2. 260 RECORDS MANAGEMENT AND SERVICE AGREEMENT, DATED JANUARY 30, 2015 | | 4 | ☐ | IRON MOUNTAIN | 1 FEDERAL STREET BOSTON, MA 02110 |
| 2. 261 CARRIER BAILEE AGREEMENT | | 552 | ☐ | KALLIE GROUP, INC. | 21023 S. MAIN STREET #A CARSON, CA 90745 |
| 2. 262 AGREEMENT FOR PUBLIC RELATIONS, DATED JUNE 1, 2010 | | 591 | ☐ | LACHAMBRE RELATIONS LLC | 8455 BEVERLY BLVD. SUITE 508 LOS ANGELES, CA 90048 |
| 2. 263 WORK ORDER | | 592 | ☐ | LAFORCE STEVENS | 41 EAST 11TH STREET 6TH FLOOR NEW YORK, NY 10003 |
| 2. 264 PREVENTATIVE MAINTENANCE PLAN | | 678 | ☐ | LENNOX NATIONAL ACCOUNT SERVICE | 2100 LAKE PARK BLVD RICHARDSON, TX 75080 |
| 2. 265 MUTUAL NON-DISCLOSURE AGREEMENT | | 724 | ☐ | LEVEL10, LLC | 2495 PEMBROKE AVE. HOFFMAN ESTATES, IL 60169 |

BCBG Max Azria Group, LLC                                                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 266   SERVICES AGREEMENT, DATED JUNE 19, 2015 | | 576 | ☐ | LOOMIS ARMORED US, LLC | 2500 CITY WEST BLVD. SUITE 900 HOUSTON, TX 77042 |
| 2. 267   AMENDMENT NO. 4 | | 594 | ☐ | MELTWATER NEWS US INC. | 225 BUSH ST. SUITE 1000 SAN FRANCISCO, CA 94104 |
| 2. 268   ORDER CONFIRMATION | | 593 | ☐ | MELTWATER NEWS US INC. | 225 BUSH ST. SUITE 1000 SAN FRANCISCO, CA 94104 |
| 2. 269   ORDER CONFIRMATION | | 1080 | ☐ | MELTWATER NEWS US INC. | 225 BUSH ST. SUITE 1000 SAN FRANCISCO, CA 94104 |
| 2. 270   SERVICES AGREEMENT | | 570 | ☐ | METRO ONE LOSS PREVENTION SERVICES GROUP, INC. | 900 SOUTH AVENUE 2ND FLOOR, SUITE 200 STATEN ISLAND, NY 10314 |
| 2. 271   ART STUDIO AGREEMENT | | 12 | ☐ | MIRJAM ROUDEN | ARCH 271-272 POYSER STREET LONDON |
| 2. 272   MEMORANDUM OF UNDERSTANDING | | 581 | ☐ | MOBLTY | 651 WEST MOUNT PLEASANT AVE LIVINGSTON, NJ 07093 |
| 2. 273   MASTER SERVICES AGREEMENT | | 588 | ☐ | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE 39TH FLOOR NEW YORK, NY 10017 |
| 2. 274   SALES ORDER, DATED AUGUST 1, 2015 | | 587 | ☐ | MONSTER WORLDWIDE, INC. | 622 THIRD AVENUE 39TH FLOOR NEW YORK, NY 10017 |
| 2. 275   JANITORIAL SERVICES AGREEMENT | | 679 | ☐ | NATIONWIDE CLEANERS | 822 PALISADE AVENUE TEANECK, NJ 07666 |
| 2. 276   SPONSORSHIP AGREEMENT | | 589 | ☐ | NEW YORK BOTANICAL GARDEN | 2900 SOUTHERN BLVD BRONX, NY 10458 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 277  ORDER FORM | | 579 | ☐ | OFFERPOP CORPORATION | 360 PARK AVENUE SOUTH 20TH FLOOR NEW YORK, NY 10010 |
| 2. 278  ORDERING DOCUMENT AMENDMENT ONE | | 777 | ☐ | ORACLE AMERICA, INC. | 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 279  COMMERCIAL SERVICES AGREEMENT | | 666 | ☐ | ORKIN SERVICES OF CALIFORNIA, INC. | 2585 COMMERCE WAY COMMERCE, CA 90040 |
| 2. 280  COMMERCIAL SERVICES AGREEMENT | | 667 | ☐ | ORKIN SERVICES OF CALIFORNIA, INC. | 2585 COMMERCE WAY COMMERCE, CA 90040 |
| 2. 281  COMMERCIAL SERVICES AGREEMENT | | 668 | ☐ | ORKIN SERVICES OF CALIFORNIA, INC. | 2585 COMMERCE WAY COMMERCE, CA 90040 |
| 2. 282  COMMERCIAL SERVICES AGREEMENT | | 669 | ☐ | ORKIN SERVICES OF CALIFORNIA, INC. | 2585 COMMERCE WAY COMMERCE, CA 90040 |
| 2. 283  SERVICES AGREEMENT, DATED DECEMBER 1, 2005 | | 571 | ☐ | PACWEST SECURITY SERVICE | 3303 HARBOR BLVD. SUITE A103 COSTA MESA, CA 92626 |
| 2. 284  CONCESSIONAIRE AGREEMENT, DATED JUNE 10, 2007 | | 1059 | ☐ | PARTYWORKS ETC (NANETTE SAMORA-SICAT) | 6881 STANTON AVENUE SUITE 1 BUENA PARK, CA 90621 |
| 2. 285  MASTER SERVICE AGREEMENT | | 546 | ☐ | PIXEL MEDIA LLC | 75 NEW HAMPSHIRE AVE. SUITE 100 PORTSMOUTH, NH 03801 |
| 2. 286  STATEMENT OF WORK | | 547 | ☐ | PIXEL MEDIA LLC | 75 NEW HAMPSHIRE AVE. SUITE 100 PORTSMOUTH, NH 03801 |
| 2. 287  STATEMENT OF WORK | | 548 | ☐ | PIXEL MEDIA LLC | 75 NEW HAMPSHIRE AVE. SUITE 100 PORTSMOUTH, NH 03801 |

**BCBG Max Azria Group, LLC**

**Case Number: 17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 288  MUSIC SERVICES AGREEMENT EQUIPMENT RENTAL, DATED JULY 25, 2008 | | 10 | ☐ | PLAY NETWORK, INC. | 8727 148TH AVENUE NE REDMOND, WA 98052 |
| 2. 289  CLEANING SERVICES AGREEMENT, DATED NOVEMBER 1, 2012 | | 663 | ☐ | PREMIER BUILDING MAINTENANCE, INC | 269 S. BEVERLY DRIVE SUITE 937 BEVERLY HILLS, CA 90212 |
| 2. 290  ADMINISTRATIVE SERVICES AGREEMENT | | 688 | ☐ | PROVIEW | 130 THEORY SUITE 200 IRVINE, CA 92617 |
| 2. 291  FIRST AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT, DATED OCTOBER 1, 2011 | | 689 | ☐ | PROVIEW | 130 THEORY SUITE 200 IRVINE, CA 92617 |
| 2. 292  ORDER FORM, DATED JULY 1, 2011 | | 580 | ☐ | RETENTION SCIENCE | 2601 OCEAN PARK BLVD. SUITE 104 SANTA MONICA, CA 90405 |
| 2. 293  HVAC PREVENTATIVE MAINTENANCE SERVICE AGREEMENT | | 680 | ☐ | ROTH BROS, INC. | 3847 CRUM ROAD YOUNGTOWN, OH 44515 |
| 2. 294  CUSTOMIZED MAINTENANCE AGREEMENT, DATED OCTOBER 28, 2004 | | 681 | ☐ | RUTHRAUFF SERVICE LLC | 4100 STEUBENVILLE PIKE PITTSBURG, PA 15205 |
| 2. 295  CUSTOMER AGREEMENT | | 8 | ☐ | SABRE | 3150 SABRE DRIVE SOUTHLAKE, TX 76092 |
| 2. 296  SERVICES CONTRACT, DATED JULY 20, 2015 | | 572 | ☐ | SCARSDALE SECURITY SYSTEMS INC. | 132 MONTGOMERY AVENUE SCARSDALE, NY 10583 |
| 2. 297  MUTUAL NON-DISCLOSURE AGREEMENT, DATED MARCH 5, 2008 | | 1101 | ☐ | SCI GROUP, INC. | 180 ATWELL DRIVE #600 TORONTO, ONTARIO CANADA |
| 2. 298  FULL SERVICE MAINTENANCE PROPOSAL | | 1056 | ☐ | SDI INDUSTRIES, INC. | 1216 PROSPECT AVE MELBOURNE, FL 32901 |

BCBG Max Azria Group, LLC                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 299  LICENSED SOFTWARE MAINTENANCE AGREEMENT | | 11 | ☐ | SDI INDUSTRIES, INC. | 1216 PROSPECT AVE<br>MELBOURNE, FL 32901 |
| 2. 300  SERVICE AGREEMENT | | 843 | ☐ | SEARCH LABORATORY, INC. | 350 7TH AVENUE<br>SUITE 307<br>NEW YORK, NY 10001 |
| 2. 301  PREVENTATIVE MAINTENANCE AGREEMENT | | 674 | ☐ | SHINDLER ELEVATOR CORPORATION | 853 N. CHURCH CT.<br>ELMHURST, IL 60126 |
| 2. 302  PARTICIPATION AGREEMENT | | 1093 | ☐ | SHOPRUNNER, INC. | 100 S. ELLSWORTH AVENUE<br>1ST FLOOR<br>SAN MATEO, CA 94401 |
| 2. 303  FIRE ALARM TEST & INSPECT | | 675 | ☐ | SIMPLEX GRINNELL | 6731 COLLAMER ROAD<br>SUITE 4<br>EAST SYRACUSE, NY 13057 |
| 2. 304  INTURN AGREEMENT | | 1104 | ☐ | SMART SKUS INC. DBA INTURN | 33 WEST 17TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10033 |
| 2. 305  MUTUAL NON-DISCLOSURE AGREEMENT | | 1051 | ☐ | SMART SKUS INC. DBA INTURN | 33 WEST 17TH STREET<br>10TH FLOOR<br>NEW YORK, NY 10033 |
| 2. 306  ORDER FORM | | 1077 | ☐ | TANBAO CHINA HOLDING LTD | 26/F, TOWER ONE, TIMES SQUARE<br>1 MATHESON STREET<br>CAUSEWAY BAY |
| 2. 307  TMALL.HK MERCHANT SERVICES AGREEMENT | | 762 | ☐ | TANBAO CHINA HOLDING LTD | 26/F, TOWER ONE, TIMES SQUARE<br>1 MATHESON STREET<br>CAUSEWAY BAY |
| 2. 308  RENEWAL SERVICE ORDER & UPDATE, DATED OCTOBER 2, 2015 | | 1106 | ☐ | TEALIUM | 11085 TORREYANA ROAD<br>SAN DIEGO, CA 92121 |
| 2. 309  ART STUDIO AGREEMENT | | 528 | ☐ | THE COLLECTION | 20 VANGUARD COURT<br>36/38 PECKHAM ROAD<br>LONDON |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 310  BRONZE MAINTENANCE AGREEMENT, DATED JUNE 1, 2010 | | 662 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 85 FEDERAL STREET FIRST FLOOR SAN FRANCISCO, CA 94107 |
| 2. 311  GOLD MAINTENANCE AGREEMENT | | 671 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 940 W. ADAMS CHICAGO, IL 60607 |
| 2. 312  GOLD SERVICE AGREEMENT | | 677 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 4145 WEST ALI BABA SUITE A103 LAS VEGAS, NV 89118 |
| 2. 313  PLATINUM PREMIER MAINTENANCE AGREEMENT, DATED OCTOBER 14, 2010 | | 672 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 519 EIGTH AVENUE 6TH FLOOR NEW YORK, NY 10018 |
| 2. 314  PLATINUM PREMIER MAINTENANCE AGREEMENT | | 670 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 519 EIGTH AVENUE 6TH FLOOR NEW YORK, NY 10018 |
| 2. 315  PLATINUM PREMIER MAINTENANCE AGREEMENT | | 673 | ☐ | THYSSENKRUPP ELEVATOR CORPORATION | 519 EIGTH AVENUE 6TH FLOOR NEW YORK, NY 10018 |
| 2. 316  MARKETING SERVICES AGREEMENT | | 1076 | ☐ | UPSELLIT.COM | 5655 LINDERO CANYON ROAD SUITE 702 WESTLAKE VILLAGE, CA 91362 |
| 2. 317  MERCHANT OFFER ADDENDUM, DATED FEBRUARY 1, 2015 | | 780 | ☐ | VISA, INC. | 900 METRO CENTER BLVD. FOSTER CITY, CA 94404 |
| 2. 318  MERCHANT OFFER AGREEMENT | | 1087 | ☐ | VISA, INC. | 900 METRO CENTER BLVD. FOSTER CITY, CA 94404 |
| 2. 319  MUTUAL NON-DISCLOSURE AGREEMENT, DATED JUNE 6, 2016 | | 561 | ☐ | WAREHOUSE SOLUTIONS INC. | 3-29 27TH STREET FAIRLAWN, NJ 07410 |
| 2. 320  SERVICES AGREEMENT, DATED AUGUST 5, 2011 | | 559 | ☐ | WAREHOUSE SOLUTIONS INC. | 3-29 27TH STREET FAIRLAWN, NJ 07410 |

**BCBG Max Azria Group, LLC**                                                                                    **Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 321    BCBG RETURNS PROCESSING, DATED APRIL 1, 2014 | | 9 | ☐ | WEST COAST DISTRIBUTION | 5694 E. SLAUSON AVENUE COMMERCE, CA 90040 |
| 2. 322    WAREHOUSE AND DISTRIBUTION AGREEMENT, DATED MAY 30, 2006 | | 1107 | ☐ | WEST COAST DISTRIBUTION | 5694 E. SLAUSON AVENUE COMMERCE, CA 90040 |
| 2. 323    WARRANTY WI-FI ADDENDUM, DATED OCTOBER 4, 2007 | | 577 | ☐ | WG SECURITY PRODUCTS INC. | 2105 S. BASCOM AVE. SUITE 316 CAMPBELL, CA 90058 |
| 2. 324    CONSOLIDATED IMPORT LOGISTICS SERVICE AGREEMENT, DATED APRIL 1, 2016 | | 1148 | ☐ | ZHEJIANG CAINIAO SUPPLY CHAIN MANAGEMENT CO., LTD | NO. 999, LIANGMU ROAD LEJIA INTERNATIONAL YUHANG DISTRICT, HANGZHOU, ZHEJING PROVENCE SWITZERLAND |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 325   LEASE AGREEMENT (NEW YORK SHOWROOM), DATED JUNE 1, 2004 | | 809 | ☐ | 1450 BROADWAY, LLC | 462 SEVEN AVENUE FLOOR 12A NEW YORK, NY 10018 |
| 2. 326   THIRD AMENDMENT TO LEASE (NEW YORK SHOWROOM), DATED APRIL 1, 2016 | | 1115 | ☐ | 1450 BROADWAY, LLC | 462 SEVEN AVENUE FLOOR 12A NEW YORK, NY 10018 |
| 2. 327   LEASE AGREEMENT (STORE #718), DATED MAY 1, 2006 | | 1001 | ☐ | 155 WEST 68TH STREET ASSOC., LLC | OGDEN CAP PROPERTIES LLC 155 WEST 68TH ST. NEW YORK, NY |
| 2. 328   LEASE AGREEMENT (STORE #696), DATED MAY 1, 2005 | | 998 | ☐ | 168 FIFTH AVENUE REALTY CORP. | C/O KURZMAN EISENBERG CORBIN LEVER & GOODMAN, LLP ONE NORTH BROADWAY WHITE PLAINS, NY 10601 |
| 2. 329   LEASE AGREEMENT (STORE #742), DATED DECEMBER 1, 2007 | | 903 | ☐ | 1714 NORTH DAMEN AVENUE | 2020 WEST CONCORD PLACE CHICAGO, IL 60647 |
| 2. 330   LEASE AGREEMENT (STORE #673), DATED JANUARY 15, 2004 | | 954 | ☐ | 2140 NORTH HALSTED PARTNERSHIP | 70 W. MADISON 3500 THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 |
| 2. 331   LEASE AGREEMENT (STORE #372), DATED JUNE 10, 2014 | | 1011 | ☐ | 237-243 WORTH AVENUE LP | C/O REAL ESTATE CAPITAL PARTNERS 114 WEST 47TH ST., 23RD FLOOR NEW YORK, NY 10036 |
| 2. 332   LEASE AGREEMENT (STORE #685), DATED MAY 28, 2005 | | 942 | ☐ | 2700 EAST CARSON ST ASSOCIATES LP | 400 PENN CENTER BLVD. SUITE 211 PITTSBURGH, PA 15235 |
| 2. 333   LEASE AGREEMENT (CORPORATE), DATED APRIL 18, 1998 | | 837 | ☐ | 2761 FRUITLAND AVE, LLC | C/O MAX AZRIA 10250 WEST SUNSET BLVD. LOS ANGELES, CA 90077 |

BCBG Max Azria Group, LLC

Case Number: 17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 334 LEASE AGREEMENT (STORE #632), DATED NOVEMBER 18, 1998 | | 1019 | ☐ | 3210 M STREET, LLC | HOLLAND AND KNIGHT LLP 2100 PENNSYLVANIA AVE. #400 WASHINGTON, DC 20037 |
| 2. 335 LEASE AGREEMENT (STORE #772), DATED MAY 1, 2014 | | 804 | ☐ | 411 MASTER MIND LLC | 1014 SECOND AVENUE NEW YORK, NY 10022 |
| 2. 336 LEASE AGREEMENT (STORE #676), DATED AUGUST 29, 2005 | | 930 | ☐ | 738 LINCOLN ROAD, LLC | 1261 20TH STREET MIAMI BEACH, FL 33139 |
| 2. 337 LEASE AGREEMENT (STORE #647), DATED JANUARY 7, 2007 | | 855 | ☐ | AARON ISRAEL DECLARATION OF TRUST DTD 10/26/99 | 3618 ARI LANE GLENVIEW, IL 60025 |
| 2. 338 LEASE AGREEMENT (STORE #716), DATED APRIL 10, 2013 | | 806 | ☐ | ABQ UPTOWN, LLC | 7065 SOLUTION CENTER CHICAGO, IL 60677 |
| 2. 339 LEASE AGREEMENT (STORE #747), DATED SEPTEMBER 1, 2008 | | 912 | ☐ | ACADIA GOLD COAST, LLC | 1311 MAMARONECK AVE. SUITE 260 WHITE PLAINS, NY 10605 |
| 2. 340 LEASE AGREEMENT (STORE #727), DATED DECEMBER 21, 2007 | | 898 | ☐ | AD PEMBROKE LAND COMPANY, LLC | C/O DUKE REALTY CORPORATION 2400 N. COMMERCE PARKWAY, SUITE 405 WESTON, FL 33327 |
| 2. 341 LEASE AGREEMENT (ATLANTA SHOWROOM), DATED AUGUST 1, 2006 | | 988 | ☐ | AMERICASMART REAL ESTATE, LLC | 240 PEACHTREE ST. NW SUITE 2200 ATLANTA, GA 30303 |
| 2. 342 LEASE AGREEMENT (STORE #371), DATED SEPTEMBER 1, 2006 | | 833 | ☐ | AMEY ENTERPRISES, INC. | C/O NASA MANAGEMENT COMPANY 11301 OLYMPIC BLVD., SUITE 206 LOS ANGELES, CA 90064 |
| 2. 343 LEASE AGREEMENT (STORE #470), DATED NOVEMBER 1, 2006 | | 1022 | ☐ | ARUNDEL MILLS LP | C/O THE MILLS CORP. 1300 WILSON BLVD., SUITE 400 ARLINGTON, VA 22209 |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 344  LEASE AGREEMENT (STORE #475), DATED JANUARY 17, 2006 | | 836 | ☐ | ATLANTIC CITY ASSOCIATES NUMBER TWO (S-1), LLC | C/O TANGER PROPERTIES LTD. 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |
| 2. 345  LEASE AGREEMENT (STORE #770), DATED OCTOBER 30, 2014 | | 1026 | ☐ | AVALON NORTH, LLC | HARMAN SIMONS & WOOD LLP 6400 POWERS FERRY ROAD, NW SUITE 400 ATLANTA, GA 30339 |
| 2. 346  LEASE AGREEMENT (STORE #386), DATED JANUARY 17, 2012 | | 827 | ☐ | AVENTURA MALL VENTURE | C/O TURNBERRY AVENTURA MALL COMPANY, LTD. 19501 BISCAYNE BLVD., SUITE 400 AVENTURA, FL 33180 |
| 2. 347  LEASE AGREEMENT (STORE #613), DATED SEPTEMBER 1, 2003 | | 875 | ☐ | AVENTURA MALL VENTURE | C/O TURNBERRY AVENTURA MALL COMPANY, LTD. 19501 BISCAYNE BLVD., SUITE 400 AVENTURA, FL 33180 |
| 2. 348  LEASE AGREEMENT (STORE #707), DATED FEBRUARY 15, 2008 | | 946 | ☐ | AVENTURA MALL VENTURE | C/O TURNBERRY AVENTURA MALL COMPANY, LTD. 19501 BISCAYNE BLVD., SUITE 400 AVENTURA, FL 33180 |
| 2. 349  LEASE AGREEMENT (SANTA FE WAREHOUSE), DATED JULY 1, 2005 | | 1024 | ☐ | AZRIA FAMILY TRUST | 2761 FRUITLAND AVE. VERNON, CA 90058 |
| 2. 350  LEASE AGREEMENT (STORE #665), DATED OCTOBER 7, 2014 | | 1033 | ☐ | BAYER RETAIL COMPANY IV, LLC | 2222 ARLINGTON AVE. BIRMINGHAM, AL 35205 |
| 2. 351  LEASE AGREEMENT (STORE #627), DATED DECEMBER 1, 2005 | | 993 | ☐ | BEACHWOOD PLACE MALL LLC | 26300 CEDAR ROAD BEACHWOOD, OH 44122 |
| 2. 352  LEASE AGREEMENT (STORE #621), DATED OCTOBER 1, 1996 | | 995 | ☐ | BELLEVUE SQUARE MANAGERS, INC. | P.O. BOX 908 BELLEVUE, WA 98009 |
| 2. 353  LEASE AGREEMENT (STORE #751), DATED JULY 30, 2009 | | 926 | ☐ | BELLWETHER PROPERTIES OF MASSACHUSETTS, LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |

BCBG Max Azria Group, LLC                                                          Case Number: 17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 354   LEASE AGREEMENT (STORE #682), DATED MAY 1, 2008 | | 948 | ☐ | BILTMORE SHOPPING CENTER PARTNERS, LLC | C/O MACERICH 401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA 90407 |
| 2. 355   LEASE AGREEMENT (STORE #434), DATED DECEMBER 7, 2001 | | 1039 | ☐ | BIRCH RUN OUTLETS II, LLC | C/O PRIME RETAIL LP 100 EAST PRATT ST., 19TH FLOOR BALTIMORE, MD 21202 |
| 2. 356   LEASE AGREEMENT (STORE #518), DATED DECEMBER 22, 2011 | | 1025 | ☐ | BLOOMFIELD HOLDINGS, LLC | 781 LARSON ST. JACKSON, MS 39202 |
| 2. 357   LEASE AGREEMENT (STORE #51), DATED APRIL 7, 2011 | | 1036 | ☐ | BOULEVARD INVEST LLC | 3663 LAS VEGAS BLVD. SOUTH SUITE 900 LAS VEGAS, NV 89109 |
| 2. 358   LEASE AGREEMENT (STORE #645), DATED SEPTEMBER 1, 2010 | | 846 | ☐ | BOULEVARD INVEST LLC | 3663 LAS VEGAS BLVD. SOUTH SUITE 900 LAS VEGAS, NV 89109 |
| 2. 359   LEASE AGREEMENT (STORE #96), DATED NOVEMBER 7, 2013 | | 1038 | ☐ | BOULEVARD INVEST LLC | 3663 LAS VEGAS BLVD. SOUTH SUITE 900 LAS VEGAS, NV 89109 |
| 2. 360   LEASE AGREEMENT (STORE #771), DATED AUGUST 6, 2010 | | 992 | ☐ | BRAINTREE PROPERTY ASSOC. LP | C/O MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |
| 2. 361   LEASE AGREEMENT (STORE #688), DATED DECEMBER 1, 2007 | | 944 | ☐ | BRIDGEWATER COMMONS MALL II, LLC | 110 N. WACKER DRIVE CHICAGO, IL 60606 |
| 2. 362   LEASE AGREEMENT (STORE #89), DATED NOVEMBER 3, 2003 | | 810 | ☐ | CENTURY CITY MALL, LLC | 11601 WILSHIRE BLVD. 12TH FLOOR LOS ANGELES, CA 90025 |
| 2. 363   LEASE AGREEMENT (STORE #425), DATED AUGUST 13, 2001 | | 812 | ☐ | CHELSEA ALLEN DEVELOPMENT, L.P. | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

**BCBG Max Azria Group, LLC**                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 364   LEASE AGREEMENT (STORE #402), DATED APRIL 25, 1995 | | 815 | ☐ | CHELSEA FINANCING PARTNERSHIP, LP | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 365   LEASE AGREEMENT (STORE #436), DATED MAY 16, 2006 | | 831 | ☑ | CHELSEA FINANCING PARTNERSHIP, LP | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 366   LEASE AGREEMENT (STORE #504), DATED OCTOBER 31, 2011 | | 1014 | ☐ | CHELSEA LAS VEGAS HOLDINGS, LLC | 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 367   LEASE AGREEMENT (STORE #485), DATED DECEMBER 13, 2006 | | 957 | ☐ | CHELSEA LIMERICK HOLDINGS, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 368   LEASE AGREEMENT (STORE #498), DATED JUNE 8, 2009 | | 971 | ☐ | CHELSEA MONROE HOLDINGS, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 369   LEASE AGREEMENT (STORE #421), DATED AUGUST 10, 2000 | | 813 | ☐ | CHELSEA ORLANDO DEVELOPMENT, LP | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 370   LEASE AGREEMENT (STORE #456), DATED JUNE 25, 2014 | | 1035 | ☐ | CHELSEA POCONO FINANCE, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 371   LEASE AGREEMENT (STORE #732), DATED JULY 30, 2008 | | 889 | ☐ | CHERRY HILL CENTER, LLC | C/O PREIT SERVICES, LLC 200 SOUTH BROAD STREET, THIRD FLOOR PHILADELPHIA, PA 19102 |
| 2. 372   SECOND AMENDMENT OF LEASE AND REDUCTION OF PREMISES (STORE #732), DATED JUNE 2, 2016 | | 1121 | ☐ | CHERRY HILL CENTER, LLC | C/O PREIT SERVICES, LLC 200 SOUTH BROAD STREET, THIRD FLOOR PHILADELPHIA, PA 19102 |
| 2. 373   LEASE AGREEMENT (STORE #646), DATED NOVEMBER 13, 2000 | | 953 | ☐ | CITYPLACE RETAIL LLC | C/O RELATED URBAN MGMT. 60 COLUMBUS CIRCLE, 19TH FLOOR NEW YORK, NY 10023 |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 374  LEASE AGREEMENT (STORE #726), DATED MARCH 1, 2007 | | 909 | ☐ | COPLEY PLACE ASSOCIATES, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 375  LEASE AGREEMENT (STORE #482), DATED DECEMBER 15, 2006 | | 959 | ☐ | COROC/PARK CITY, LLC | 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |
| 2. 376  LEASE AGREEMENT (STORE #765), DATED SEPTEMBER 23, 2011 | | 819 | ☐ | CP COMMERCIAL DELAWARE, LLC | 1350 W. 3RD STREET CLEVELAND, OH 44113 |
| 2. 377  LEASE AGREEMENT (STORE #417), DATED DECEMBER 31, 1999 | | 830 | ☐ | CPG CARLSBAD HOLDINGS, LLC | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 378  LEASE AGREEMENT (STORE #462), DATED AUGUST 1, 2009 | | 870 | ☐ | CPG FINANCE II LLC | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 379  LEASE AGREEMENT (STORE #444), DATED JANUARY 18, 2008 | | 976 | ☐ | CPG HOUSTON HOLDINGS, LP | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 380  LEASE AGREEMENT (STORE #466), DATED SEPTEMBER 1, 2006 | | 968 | ☐ | CPG MERCEDES, LP | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 381  LEASE AGREEMENT (STORE #401), DATED NOVEMBER 23, 2011 | | 821 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 382  LEASE AGREEMENT (STORE #405), DATED OCTOBER 31, 1995 | | 1050 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 383  LEASE AGREEMENT (STORE #406), DATED DECEMBER 6, 1995 | | 825 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |

**BCBG Max Azria Group, LLC**

**Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 384  LEASE AGREEMENT (STORE #407), DATED APRIL 8, 1996 | | 822 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 385  LEASE AGREEMENT (STORE #408), DATED MAY 24, 1995 | | 823 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 386  LEASE AGREEMENT (STORE #415), DATED NOVEMBER 19, 1997 | | 814 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 387  LEASE AGREEMENT (STORE #422), DATED AUGUST 10, 2000 | | 1000 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 388  LEASE AGREEMENT (STORE #426), DATED AUGUST 13, 2001 | | 824 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 389  LEASE AGREEMENT (STORE #437), DATED MARCH 1, 2008 | | 974 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 390  LEASE AGREEMENT (STORE #460), DATED MARCH 1, 2005 | | 936 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 391  LEASE AGREEMENT (STORE #461), DATED OCTOBER 11, 2004 | | 807 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 392  LEASE AGREEMENT (STORE #463), DATED NOVEMBER 14, 2005 | | 938 | ☐ | CPG PARTNERS, L.P. | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 393  LEASE AGREEMENT (STORE #479), DATED JUNE 1, 2006 | | 962 | ☐ | CPG ROUND ROCK, LP | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

BCBG Max Azria Group, LLC                                                          Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 394   LEASE AGREEMENT (STORE #497), DATED SEPTEMBER 24, 2008 | | 972 | ☐ | CPG TINTON FALLS URBAN RENEWAL, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 395   LEASE AGREEMENT (STORE# 60), DATED OCTOBER 20, 2015 | | TBD1 | ☐ | CPI-PHIPPS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 396   LEASE AGREEMENT (STORE #483), DATED JULY 10, 2008 | | 958 | ☐ | CRAIG REALTY GROUP - ANTHEM LP | 4100 MACARTHUR BLVD. SUITE 200 NEWPORT BEACH, CA 92660 |
| 2. 397   LEASE AGREEMENT (STORE #480), DATED SEPTEMBER 1, 2006 | | 961 | ☐ | CRAIG REALTY GROUP - WOODBURN, LLC | 4100 MACARTHUR BLVD. SUITE 200 NEWPORT BEACH, CA 92660 |
| 2. 398   LEASE AGREEMENT (STORE #400), DATED JULY 26, 2005 | | 1029 | ☐ | CRAIG REALTY GROUP CITADEL, LLC | 4100 MACARTHUR BLVD. SUITE 200 NEWPORT BEACH, CA 92660 |
| 2. 399   LEASE AGREEMENT (STORE #519), DATED OCTOBER 1, 2005 | | 854 | ☐ | CRAIG REALTY GROUP CITADEL, LLC | 4100 MACARTHUR BLVD. SUITE 200 NEWPORT BEACH, CA 92660 |
| 2. 400   LEASE AGREEMENT (STORE #93), DATED OCTOBER 25, 2010 | | 816 | ☐ | CULVER CITY MALL, L.P. | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 401   LEASE AGREEMENT (STORE #464), DATED SEPTEMBER 13, 2007 | | 939 | ☐ | DEER PARK ENTERPRISE, LLC | APOLLO REAL ESTATE ADVISORS 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK, NY 10019 |
| 2. 402   LEASE AGREEMENT (STORE #776), DATED OCTOBER 9, 2015 | | 1021 | ☐ | DEL AMO FASHION CENTER OPERATING COMPANY, LLC | C/O MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |

**BCBG Max Azria Group, LLC**                                                                                          **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 403  LEASE AGREEMENT (STORE #505), DATED NOVEMBER 15, 2010 | | 981 | ☐ | DESTINY USA HOLDINGS, LLC | C/O PYRAMID MANAGEMENT GROUP, INC. 4 CLINTON SQ. SYRACUSE, NY 13202 |
| 2. 404  LEASE AGREEMENT (STORE #424), DATED OCTOBER 16, 2000 | | 820 | ☐ | DOLPHIN MALL ASSOCIATES, LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 405  LEASE AGREEMENT (STORE #639), DATED APRIL 1, 2009 | | 949 | ☐ | DTRS ST. FRANCIS, LLC | C/O STRATEGIC HOTELS & RESORTS, INC. 200 WEST MADISON ST. SUITE 1700 CHICAGO, IL 60606 |
| 2. 406  LEASE AGREEMENT (STORE #631), DATED FEBRUARY 1, 2009 | | 929 | ☐ | EKLECCO NEWCO LLC | THE CLINTON EXCHANGE 4 CLINTON SQ. SYRACUSE, NY 13202 |
| 2. 407  LEASE AGREEMENT (STORE #487), DATED JUNE 26, 2006 | | 940 | ☐ | EL PASO OUTLET CENTER, LLC | C/O HORIZON GROUP PROPERTIES 5000 HAKES DRIVE, SUITE 500 MUSKEGON, MI 49441 |
| 2. 408  LEASE AGREEMENT (STORE #604), DATED JULY 6, 2005 | | 914 | ☐ | EMPORIUM DEVELOPMENT, LLC | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 409  LEASE AGREEMENT (STORE #760), DATED JUNE 25, 2010 | | 864 | ☐ | FAIRFAX COMPANY OF VIRGINIA, LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 410  LEASE AGREEMENT (STORE #612), DATED FEBRUARY 1, 2006 | | 918 | ☐ | FASHION CENTRE ASSOCIATES, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 411  EXTENSION OF LEASE AGREEMENT (STORE #416), DATED JULY 7, 2016 | | 1112 | ☐ | FASHION OUTLET OF LAS VEGAS, LLC | C/O AWE TALISMAN 355 ALHAMBRA CIRCLE, SUITE 1250 CORAL GABLES, FL 33134 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 412  LEASE AGREEMENT (STORE #416), DATED MARCH 1, 1998 | | 990 | ☐ | FASHION OUTLET OF LAS VEGAS, LLC | C/O AWE TALISMAN 355 ALHAMBRA CIRCLE, SUITE 1250 CORAL GABLES, FL 33134 |
| 2. 413  LEASE AGREEMENT (STORE #514), DATED AUGUST 25, 2011 | | 1007 | ☐ | FASHION OUTLETS OF CHICAGO, LLC | 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA 90401 |
| 2. 414  LEASE AGREEMENT (STORE #516), DATED AUGUST 1, 2013 | | 1003 | ☐ | FASHION OUTLETS OF CHICAGO, LLC | 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA 90401 |
| 2. 415  LEASE AGREEMENT (STORE #606), DATED DECEMBER 19, 2005 | | 1010 | ☐ | FASHION SHOW MALL, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 416  LEASE AGREEMENT (STORE #624), DATED MAY 1, 2007 | | 917 | ☐ | FASHION VALLEY MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 417  LEASE AGREEMENT (DALLAS SHOWROOM), DATED JUNE 1, 2014 | | 845 | ☐ | FIG ENTERPRISES, INC. | 1807 ROSS AVE. SUITE 250 DALLAS, TX 75201 |
| 2. 418  LEASE AGREEMENT (STORE #458), DATED FEBRUARY 3, 2005 | | 999 | ☐ | FOM PUERTO RICO, S.E. | C/O BELZ ENTERPRISES 100 PEABODY PLACE, SUITE 1400 MEMPHIS, TN 38103 |
| 2. 419  LEASE AGREEMENT (STORE #667), DATED NOVEMBER 30, 2012 | | 1043 | ☐ | FORBES TAUBMAN ORLANDO LLC | 100 GALLERIA OFFICEENTRE SUITE 427 SOUTHFIELD, MI 48037 |
| 2. 420  LEASE AGREEMENT (STORE #615), DATED JULY 1, 2006 | | 877 | ☐ | FORBES/COHEN FLORIDA PROPERTIES, LP | 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI 48037 |
| 2. 421  LEASE AGREEMENT (STORE #748), DATED JANUARY 1, 2009 | | 924 | ☐ | FORUM SHOPS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 422   LEASE AGREEMENT (STORE #418), DATED SEPTEMBER 10, 1998 | | 851 | ☐ | FRANKLIN MILLS ASSOCIATES, LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 423   LEASE AGREEMENT (STORE #668), DATED MAY 22, 2002 | | 932 | ☐ | FRIT SAN JOSE TOWN AND COUNTRY VILLAGE, LLC | 1626 EAST JEFFERSON ST. ROCKVILLE, MD 20852 |
| 2. 424   LEASE AGREEMENT (STORE #471), DATED APRIL 21, 2006 | | 965 | ☐ | GAFFNEY OUTLETS, LLC | C/O PRIME RETAIL PROPERTY MGMT. LLC 217 EAST. REDWOOD ST., 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 425   LEASE AGREEMENT (STORE #614), DATED MAY 1, 2006 | | 919 | ☐ | GALLERIA MALL INVESTORS, LP | C/O GENERAL GROWTH PROPERTIES 1000 PARKWOOD CIRCLE, SUITE 400 ATLANTA, GA 30339 |
| 2. 426   LEASE AGREEMENT (STORE #85), DATED MAY 1, 2015 | | 984 | ☐ | GALLERIA MALL INVESTORS, LP | C/O GENERAL GROWTH PROPERTIES 1000 PARKWOOD CIRCLE, SUITE 400 ATLANTA, GA 30339 |
| 2. 427   THIRD AMENDMENT TO LEASE AGREEMENT (STORE #614), DATED JUNE 24, 2016 | | 1113 | ☐ | GALLERIA MALL INVESTORS, LP | C/O GENERAL GROWTH PROPERTIES 1000 PARKWOOD CIRCLE, SUITE 400 ATLANTA, GA 30339 |
| 2. 428   LEASE AGREEMENT (STORE #683), DATED MAY 22, 2008 | | 894 | ☐ | GALLERIA SHOPPING CENTER, LLC | 62810 COLLECTION CENTER DRIVE CHICAGO, IL 60693 |
| 2. 429   LEASE AGREEMENT (STORE #603), DATED JANUARY 1, 1998 | | 838 | ☐ | GALO SHOES, INC. | 150 POMPTON PLAINS CROSSROADS WAYNE, NJ 7474 |
| 2. 430   LEASE AGREEMENT (STORE #441), DATED NOVEMBER 14, 2005 | | 884 | ☐ | GILROY PREMIUM OUTLETS, LLC | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 431   LEASE AGREEMENT (STORE #92), DATED NOVEMBER 6, 2012 | | 811 | ☐ | GLENDALE I MALL ASSOCIATES, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 432   LEASE AGREEMENT (STORE #768), DATED JULY 16, 2013 | | 1045 | ☐ | GLENDALE II MALL ASSOCIATES, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 433   LEASE AGREEMENT (STORE #56), DATED NOVEMBER 5, 2009 | | 849 | ☐ | GRAND CANAL SHOPS II, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 434   LEASE AGREEMENT (STORE #638), DATED JULY 1, 2009 | | 947 | ☐ | GRAND CANAL SHOPS II, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 435   LEASE AGREEMENT (STORE #509), DATED JUNE 28, 2011 | | 1018 | ☐ | GRAND PRAIRIE PREMIUM OUTLETS, LP | 7600 MARKET ST. BOARDMAN, OH 44512 |
| 2. 436   LEASE AGREEMENT (STORE #735), DATED OCTOBER 1, 2007 | | 897 | ☐ | GREEN 461 FIFTH LESSEE, LLC | 420 LEXINGTON AVE NEW YORK, NY 10170 |
| 2. 437   LEASE AGREEMENT (STORE #694), DATED JANUARY 1, 2012 | | 829 | ☐ | GREEN HILLS MALL TRG LLC | P.O. BOX 674523 DETROIT, MI 48267 |
| 2. 438   LEASE AGREEMENT (STORE #703), DATED MARCH 15, 2006 | | 910 | ☐ | GREENBERG FAMILY TRUST | 116 REED RANCH ROAD TIBURON, CA 94920 |
| 2. 439   LEASE AGREEMENT (STORE #431), DATED DECEMBER 7, 2001 | | 861 | ☐ | GROVE CITY FACTORY SHOPS, LP | C/O THE LIGHTHOUSE GROUP 1985 CEDAR BRIDGE AVE. SUITE 1 LAKEWOOD, NJ 8701 |
| 2. 440   LEASE AGREEMENT (STORE #442), DATED MARCH 21, 2003 | | 1020 | ☐ | GULF COAST FACTORY SHOPS, LP | C/O SIMON PROPERTY GROUP 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |
| 2. 441   LEASE AGREEMENT (STORE #484), DATED DECEMBER 22, 2006 | | 956 | ☐ | GULFPORT FACTORY SHOPS LP | C/O THE LIGHTHOUSE GROUP 326 THIRD ST. LAKEWOOD, NJ 8701 |
| 2. 442   LEASE AGREEMENT (STORE #373), DATED FEBRUARY 1, 2011 | | 1032 | ☐ | HALEVI VENTURES | 39 E. 12TH STREET #307 NEW YORK, NY 10003 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 443   LEASE AGREEMENT (STORE #706), DATED AUGUST 1, 2006 | | 835 | ☐ | HART WAILEA, LLC | C/O HEITMAN CAPITAL MANAGEMENT, LLC 191 N. WACKER DR.. SUITE 2500 CHICAGO, IL 60606 |
| 2. 444   LEASE AGREEMENT (STORE #628), DATED MAY 29, 2009 | | 927 | ☐ | HG GALLERIA, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 445   LEASE AGREEMENT (STORE #656), DATED JUNE 15, 2001 | | 931 | ☐ | HIGHWOODS REALTY LP | 3100 SMOKETREE COURT SUITE 600 RALEIGH, NC 27604 |
| 2. 446   LEASE AGREEMENT (STORE #623), DATED SEPTEMBER 5, 2007 | | 928 | ☐ | HORTON PLAZA, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 447   LEASE AGREEMENT (STORE #739), DATED NOVEMBER 6, 2008 | | 913 | ☐ | HOUSTON PAVILIONS, LP | C/O MIDWAY MANAGEMENT, LP 1201 FANNIN ST. SUITE 325 HOUSTON, TX 77002 |
| 2. 448   LEASE AGREEMENT (STORE #684), DATED APRIL 16, 2006 | | 874 | ☐ | HQ13 - 1 ATLANTIC OCEAN, LLC | PIER SHOPS AT CAESARS 1033 N. 2ND ST. SUITE 2A PHILADELPHIA, PA 19123 |
| 2. 449   LEASE AGREEMENT (STORE #452), DATED MARCH 31, 2003 | | 852 | ☐ | INTERNATIONAL GATEWAY ASSOCIATES, LLC | 12625 HIGH BLUFF DRIVE SUITE 212 SAN DIEGO, CA 92130 |
| 2. 450   LEASE AGREEMENT (LOS ANGELES SHOWROOM), DATED SEPTEMBER 15, 2000 | | 839 | ☐ | JAMISON CALIFORNIA MARKET CENTER, L.P. | 110 EAST NINTH ST. SUITE A727 LOS ANGELES, CA 90079 |
| 2. 451   LEASE AGREEMENT (STORE #724), DATED OCTOBER 26, 2007 | | 891 | ☐ | JOHNS TOWNS CENTER, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |

**BCBG Max Azria Group, LLC**                                                    **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 452  LEASE AGREEMENT (STORE #602), DATED AUGUST 22, 2005 | | 885 | ☐ | K.C. INVESTMENT COMPANY | 101 N. ROBERTSON BLVD. SUITE 204 BEVERLY HILLS, CA 90211 |
| 2. 453  LEASE AGREEMENT (STORE #677), DATED JANUARY 30, 2015 | | 1008 | ☐ | KEYSTONE FLORIDA PROPERTY HOLDING CORP. | 2414 E. SUNRISE BLVD. FORT LAUDERDALE, FL 33304 |
| 2. 454  LEASE AGREEMENT (STORE #86), DATED MARCH 1, 2015 | | 1002 | ☐ | KEYSTONE FLORIDA PROPERTY HOLDING CORP. | 2414 E. SUNRISE BLVD. FORT LAUDERDALE, FL 33304 |
| 2. 455  LEASE AGREEMENT (STORE #675), DATED NOVEMBER 19, 2004 | | 996 | ☐ | KIERLAND RESIDENTIAL/RETAIL I, LLC | 15025 N. KIERLAND BLVD. SUITE 200 SCOTTSDALE, AZ 85254 |
| 2. 456  LEASE AGREEMENT (STORE #610), DATED MAY 29, 2015 | | 983 | ☐ | KING OF PRUSSIA ASSOCIATES | C/O KRAVCO SIMON COMPANY 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 457  LEASE AGREEMENT (STORE #681), DATED SEPTEMBER 6, 2005 | | 943 | ☐ | LA CANTERA RETAIL LP | C/O GENERAL GROWTH PROPERTIES 110 N. WACKER DRIVE CHICAGO, IL 60606 |
| 2. 458  LEASE AGREEMENT (STORE #764), DATED JUNE 1, 2011 | | 869 | ☐ | LA CIENEGA PARTNERS, LP | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 459  LEASE AGREEMENT (STORE #714), DATED NOVEMBER 1, 2006 | | 906 | ☐ | LAWRENCE FRIEDLAND AND MELVIN FRIEDLAND | 22 E. 65TH ST NEW YORK, NY 10021 |
| 2. 460  LEASE AGREEMENT (STORE #472), DATED APRIL 12, 2006 | | 966 | ☐ | LEE OUTLETS, LLC | C/O PRIME RETAIL PROPERTY MGMT. LLC 217 EAST. REDWOOD ST., 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 461  LEASE AGREEMENT (STORE #445), DATED AUGUST 13, 2001 | | 883 | ☐ | LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC | C/O CHELSEA PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 462  LEASE AGREEMENT (STORE #512), DATED APRIL 16, 2012 | | 1012 | ☐ | LIVERMORE PREMIUM OUTLETS, LLC | 225 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 |
| 2. 463  LEASE AGREEMENT (STORE #438), DATED NOVEMBER 1, 2008 | | 975 | ☐ | LVP ST. AUGUSTINE OUTLETS, LLC | C/O THE LIGHTHOUSE GROUP 1985 CEDAR BRIDGE AVE. SUITE 1 LAKEWOOD, NJ 8701 |
| 2. 464  LEASE AGREEMENT (STORE #736), DATED AUGUST 13, 2008 | | 908 | ☐ | MACERICH LA CUMBRE LLC | 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA 90407 |
| 2. 465  LEASE AGREEMENT (STORE #499), DATED NOVEMBER 24, 2009 | | 970 | ☐ | MACERICH NIAGARA, LLC | C/O MACERICH 401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA 90401 |
| 2. 466  LEASE AGREEMENT (STORE #757), DATED MAY 8, 2010 | | 862 | ☐ | MACERICH SANTA MONICA, LLC | 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA 90407 |
| 2. 467  LEASE AGREEMENT (STORE #601), DATED FEBRUARY 1, 2008 | | 882 | ☐ | MACERICH WESTSIDE LP | 401 WILSHIRE BLVD. SUITE 700 SANTA MONICA, CA 90407 |
| 2. 468  LEASE AGREEMENT (STORE #909), DATED NOVEMBER 25, 2011 | | 1028 | ☐ | MADISON BAY STREET LLC | 2001 PENNSYLVANIA AVE NW 10TH FLOOR WASHINGTON, DC 20006 |
| 2. 469  LEASE AGREEMENT (STORE #699), DATED DECEMBER 1, 2005 | | 1044 | ☐ | MALL AT CHESTNUT HILL, LLC | C/O S.R. WEINER & ASSOCIATES, INC. 1330 BOYLSTON ST. CHESTNUT HILL, MA 2467 |
| 2. 470  LEASE AGREEMENT (STORE #495), DATED JULY 27, 2004 | | 881 | ☐ | MALL AT POTOMAC MILLS, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 471  COMMERCIAL LEASE (CORPORATE), DATED APRIL 15, 1998 | | 1082 | ☐ | MARDOCHEE AZRIA & LUBOV AZRIA | 10250 SUNSET BLVD LOS ANGELES, CA 90077 |

BCBG Max Azria Group, LLC                                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 472  LEASE AGREEMENT (LEONIS WAREHOUSE), DATED APRIL 15, 2000 | | 844 | ☐ | MARDOCHEE AZRIA & LUBOV AZRIA | 10250 SUNSET BLVD LOS ANGELES, CA 90077 |
| 2. 473  LEASE AGREEMENT (STORE #669), DATED FEBRUARY 1, 2008 | | 951 | ☐ | MARINA WATERSIDE, LLC | C/O CARUSO AFFILIATED 101 THE GROVE DRIVE LOS ANGELES, CA 90036 |
| 2. 474  LEASE AGREEMENT (STORE #691), DATED OCTOBER 1, 2005 | | 895 | ☐ | MEDARTS PROPERTIES, LP | 100 SOUTH BROAD STREET SUITE 1300 PHILADELPHIA, PA 19110 |
| 2. 475  LEASE AGREEMENT (STORE #419), DATED SEPTEMBER 7, 1999 | | 876 | ☐ | MILPITAS MILLS LIMITED PARTNERSHIP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 476  LEASE AGREEMENT (STORE #446), DATED SEPTEMBER 5, 2001 | | 977 | ☐ | MIROMAR OUTLET WEST, LLC | 237 HYMUS BLVD. MONTREAL, QC H9R5C7 |
| 2. 477  LEASE AGREEMENT (STORE #775), DATED MAY 1, 2015 | | 1046 | ☐ | MOAC MALL HOLDINGS, LLC | 60 EAST BROADWAY BLOOMINGTON, MN 55425 |
| 2. 478  LEASE AGREEMENT (STORE #95), DATED NOVEMBER 8, 2013 | | 1037 | ☐ | MOAC MALL HOLDINGS, LLC | 60 EAST BROADWAY BLOOMINGTON, MN 55425 |
| 2. 479  LEASE AGREEMENT (STORE #756), DATED OCTOBER 23, 2009 | | 842 | ☐ | MONTGOMERY MALL, LLC | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 480  LEASE AGREEMENT (STORE #609), DATED JUNE 1, 1995 | | 900 | ☐ | MONTGOMERY MANAGEMENT COMPANY | 8623 SUNSET BLVD. WEST HOLLYWOOD, CA 90069 |
| 2. 481  LEASE AGREEMENT (SUNSET PR SHOWROOM), DATED NOVEMBER 17, 1998 | | 828 | ☐ | MONTGOMERY MANAGEMENT COMPANY | 8623 SUNSET BLVD. WEST HOLLYWOOD, CA 90069 |
| 2. 482  LEASE AGREEMENT (STORE #608), DATED JANUARY 25, 1995 | | 920 | ☐ | NORTHPARK PARTNERS, LP | 8080 NORTH CENTRAL EXPRESSWAY SUITE 100 DALLAS, TX 75206 |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 483  LEASE AGREEMENT (STORE #708), DATED MAY 10, 2006 | | 904 | ☐ | NS MALL PROPERTY LP | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 484  LEASE AGREEMENT (STORE #729), DATED OCTOBER 5, 2003 | | 901 | ☐ | OAKBROOK SHOPPING CENTER LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 485  LEASE AGREEMENT (STORE #508), DATED AUGUST 5, 2011 | | 1041 | ☐ | OK CITY OUTLETS, LLC | C/O HORIZON GROUP PROPERTIES 5000 HAKES DRIVE, SUITE 500 NORTON SHORES, MI 49441 |
| 2. 486  LEASE AGREEMENT (STORE #755), DATED OCTOBER 23, 2009 | | 860 | ☐ | OLD ORCHARD URBAN LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 487  LEASE AGREEMENT (STORE #511), DATED JUNE 29, 2012 | | 1031 | ☐ | OPRY MILLS MALL LP | C/O MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |
| 2. 488  LEASE AGREEMENT (STORE #448), DATED SEPTEMBER 25, 2006 | | 979 | ☐ | ORLANDO OUTLET OWNER, LLC | C/O THE LIGHTHOUSE GROUP 1985 CEDAR BRIDGE AVE. SUITE 1 LAKEWOOD, NJ 8701 |
| 2. 489  LEASE AGREEMENT (STORE #469), DATED APRIL 12, 2006 | | 967 | ☐ | OUTLET VILLAGE OF HAGERSTOWN, LP | C/O PRIME RETAIL PROPERTY MGMT. LLC 217 EAST. REDWOOD ST., 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 490  LEASE AGREEMENT (STORE #662), DATED SEPTEMBER 28, 2001 | | 805 | ☐ | PASEO COLORADO HOLDINGS, LLC | C/O DEVELOPERS DIVERSIFIED REALTY CORP 3300 ENTERPRISE PARKWAY BEACHWOOD, OH 44122 |
| 2. 491  LEASE AGREEMENT (STORE #695), DATED JULY 30, 2008 | | 893 | ☐ | PENN ROSS JOINT VENTURE | 1326 PAYSPHERE CIRCLE CHICAGO, IL 60674 |
| 2. 492  LEASE AGREEMENT (STORE #630), DATED DECEMBER 1, 2005 | | 994 | ☐ | PERIMETER MALL | 110 N. WACKER DR. CHICAGO, IL 60606 |

BCBG Max Azria Group, LLC                                    Case Number: 17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 493  LEASE AGREEMENT (STORE #710), DATED OCTOBER 26, 2007 | | 880 | ☐ | PERKINS ROWE ASSOCIATES II, LLC | 1420 PEACHTREE STREET, NE SUITE 800 ATLANTA, GA 30309 |
| 2. 494  LEASE AGREEMENT (STORE #715), DATED JUNE 10, 2007 | | 890 | ☐ | PES PARTNERS, LLC | C/O STREET RETAIL INC. 1626 EAST JEFFERSON STREET ROCKVILLE, MD 20852 |
| 2. 495  LEASE AGREEMENT (STORE #513), DATED APRIL 3, 2013 | | 1023 | ☐ | PHOENIX PREMIUM OUTLETS, LLC | C/O SIMON PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 496  LEASE AGREEMENT (STORE #622), DATED SEPTEMBER 1, 2013 | | 1017 | ☐ | PIONEER PLACE, LLC | 17039 KENTON DRIVE SUITE 200 CORNELIUS, NC 28031 |
| 2. 497  EXTENSION AND THIRD AMENDMENT OF LEASE (STORE #671), DATED APRIL 1, 2016 | | 1114 | ☐ | PLAZA FRONTENAC ACQUISITION, LLC | 97 PLAZA FRONTENAC ST. LOUIS, MO 63131 |
| 2. 498  LEASE AGREEMENT (STORE #671), DATED NOVEMBER 17, 2003 | | 1030 | ☐ | PLAZA FRONTENAC ACQUISITION, LLC | 97 PLAZA FRONTENAC ST. LOUIS, MO 63131 |
| 2. 499  LEASE AGREEMENT (STORE #387), DATED MARCH 26, 2015 | | 1009 | ☐ | PLAZA INTERNACIONAL PUERTO RICO, LLC | 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48303 |
| 2. 500  LEASE AGREEMENT (STORE #774), DATED APRIL 2, 2015 | | 1013 | ☐ | PLAZA INTERNACIONAL PUERTO RICO, LLC | 200 EAST LONG LAKE ROAD BLOOMFIELD HILLS, MI 48303 |
| 2. 501  LEASE AGREEMENT (STORE #637), DATED AUGUST 15, 2010 | | 817 | ☐ | PLAZA LAS AMERICAS, INC. | P.O. BOX 363268 SAN JUAN, PUERTO RICO 936 |
| 2. 502  LEASE AGREEMENT (STORE #91), DATED AUGUST 19, 2010 | | 818 | ☐ | PLAZA LAS AMERICAS, INC. | P.O. BOX 363268 SAN JUAN, PUERTO RICO 936 |
| 2. 503  LEASE AGREEMENT (STORE #486), DATED JULY 25, 2008 | | 955 | ☐ | PR BARCELONETA, LLC | C/O SIMON PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

BCBG Max Azria Group, LLC                                                                                    Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 504  FIRST RENEWAL OF RETAIL LEASE AGREEMENT (PANAMA), DATED FEBRUARY 1, 2013 | | 640 | ☐ | PRIBRAND GROUP, S.A. | MULTIPLAZA PACIFIC MALL CALLE DE LAS AVES, NIVEL MIRAFLORES LOCAL A-121 PANAMA CITY PANAMA |
| 2. 505  LEASE AGREEMENT (STORE #435), DATED DECEMBER 22, 2006 | | 973 | ☐ | PRIME OUTLETS AT PLEASANT PRAIRIE II, LLC | C/O THE LIGHTHOUSE GROUP 326 THIRD ST. LAKEWOOD, NJ 8701 |
| 2. 506  LEASE AGREEMENT (STORE #635), DATED OCTOBER 28, 1998 | | 987 | ☐ | PSD PACIFIC PLACE, LLC | 1215 FOURTH AVENUE 2400 FINANCIAL CENTER BLDG. SEATTLE, WA 98161 |
| 2. 507  LEASE AGREEMENT (STORE #53), DATED FEBRUARY 1, 2005 | | 834 | ☐ | RODEO COLLECTION, LTD | 9629 BRIGHTON WAY SECOND FLOOR BEVERLY HILLS, CA 90210 |
| 2. 508  LEASE AGREEMENT (STORE #634), DATED MAY 1, 2004 | | 1048 | ☐ | RODEO COLLECTION, LTD | 9629 BRIGHTON WAY SECOND FLOOR BEVERLY HILLS, CA 90210 |
| 2. 509  LEASE AGREEMENT (STORE #754), DATED DECEMBER 29, 2007 | | 905 | ☐ | ROSEVILLE SHOPPINGTOWN LLC | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 510  LEASE AMENDMENT NO. 3 (STORE #754), DATED APRIL 27, 2016 | | 1122 | ☐ | ROSEVILLE SHOPPINGTOWN LLC | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 511  LEASE AGREEMENT (STORE #721), DATED AUGUST 22, 2006 | | 911 | ☐ | ROUSE SI SHOPPING CENTER, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 512  LEASE AGREEMENT (STORE #697), DATED JULY 1, 2006 | | 888 | ☐ | S1082 SPE, LLC | 1082 PALE SAN VITORES RD. 5A & 6A TUMON 96911 GUAM |
| 2. 513  LEASE AGREEMENT (STORE #411), DATED NOVEMBER 5, 1997 | | 850 | ☐ | S199 SPE LLC | 1100 ALAKEA STREET SUITE 2200 HONOLULU, HI 96813 |

**BCBG Max Azria Group, LLC**                                                                 Case Number:   17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 514  LEASE AGREEMENT (STORE #414), DATED OCTOBER 28, 2004 | | 847 | ☐ | SAN MARCOS PREMIUM OUTLETS II | 217 EAST REDWOOD STREET 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 515  LEASE AGREEMENT (STORE #94), DATED MARCH 28, 2012 | | 980 | ☐ | SANTA ANITA SHOPPINGTOWN, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 516  LEASE AGREEMENT (STORE #654), DATED NOVEMBER 3, 2015 | | 985 | ☐ | SCOTTSDALE FASHION SQUARE, LLC | C/O MACERICH 401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA 90407 |
| 2. 517  LEASE AGREEMENT (STORE #702), DATED JULY 1, 2006 | | 899 | ☐ | SDG FASHION MALL LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 518  LEASE AGREEMENT (SOTO WAREHOUSE), DATED MARCH 5, 2008 | | 841 | ☐ | SEARS LOGISTICS SERVICES, INC. | C/O SEARS, ROEBUCK & CO 3333 BEVERLY ROAD HOFFMAN ESTATES, IL 60179 |
| 2. 519  LEASE AGREEMENT (SOTO WAREHOUSE), DATED MARCH 5, 2008 | | 840 | ☐ | SEARS, ROEBUCK AND CO. | 3333 BEVERLY ROAD HOFFMAN ESTATES, IL 60179 |
| 2. 520  LEASE AGREEMENT (STORE #478), DATED APRIL 12, 2006 | | 960 | ☑ | SECOND HORIZON GROUP, LP | C/O PRIME RETAIL PROPERTY MGMT. LLC 217 EAST. REDWOOD ST., 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 521  LEASE AGREEMENT (STORE #672), DATED OCTOBER 2, 2003 | | 952 | ☐ | SHERMAN OAKS FASHION ASSOCIATES, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 522  LEASE AMENDMENT NO. 3 (STORE #672), DATED JUNE 13, 2016 | | 1116 | ☐ | SHERMAN OAKS FASHION ASSOCIATES, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 523  LEASE AGREEMENT (STORE #743), DATED AUGUST 30, 2014 | | 991 | ☐ | SHOPPING CENTER ASSOCIATES | C/O MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |
| 2. 524  LEASE AGREEMENT (STORE #642), DATED JANUARY 1, 2015 | | 982 | ☐ | SHOPS AT MISSION VIEJO, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 525  LEASE AGREEMENT (STORE #84), DATED JUNE 9, 2008 | | 857 | ☐ | SHOPS AT MISSION VIEJO, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 526  LEASE AGREEMENT (STORE #763), DATED JULY 1, 2010 | | 868 | ☐ | SHORT HILLS ASSOCIATES, LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 527  LEASE AGREEMENT (STORE #457), DATED NOVEMBER 8, 2004 | | 937 | ☐ | SILVER SANDS JOINT VENTURE PARTNERS | C/O HOWARD GROUP 185 GRAND BLVD., SUITE 100 SANDESTIN, FL 32550 |
| 2. 528  LEASE AGREEMENT (STORE #745), DATED NOVEMBER 22, 2008 | | 925 | ☐ | SIMON PROPERTY GROUP (TEXAS), LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 529  LEASE AGREEMENT (STORE #749), DATED APRIL 9, 2009 | | 923 | ☐ | SIMON PROPERTY GROUP (TEXAS), LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 530  LEASE AGREEMENT (STORE #454), DATED MARCH 19, 2004 | | 933 | ☐ | SIMON/CHELSEA CHICAGO DEVELOPMENT, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 531  LEASE AGREEMENT (STORE #489), DATED JANUARY 24, 2007 | | 941 | ☑ | SIMON/CHELSEA LAS VEGAS DEVELOPMENT, LLC | C/O CHELSEA PROPERTY GROUP 103 EISENHOWER PARKWAY ROSELAND, NJ 7068 |

BCBG Max Azria Group, LLC

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 532   LEASE AGREEMENT (STORE #517), DATED JUNE 21, 2013 | | 1004 | ☐ | SIMON/WOODMONT DEVELOPMENT, LLC | C/O SIMON PROPERTY GROUP 105 EISENHOWER PARKWAY ROSELAND, NJ 7068 |
| 2. 533   LEASE AGREEMENT (STORE #383), DATED JUNE 1, 2008 | | 848 | ☐ | SOMERSET COLLECTION, LP | 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI 48037 |
| 2. 534   LEASE AGREEMENT (STORE #617), DATED MAY 2, 2013 | | 1049 | ☐ | SOMERSET COLLECTION, LP | 100 GALLERIA OFFICENTRE SUITE 427 SOUTHFIELD, MI 48037 |
| 2. 535   LEASE AGREEMENT (STORE #57), DATED MAY 12, 2010 | | 873 | ☐ | SOUTH COAST PLAZA | 3315 FAIRVIEW ROAD COSTA MESA, CA 92626 |
| 2. 536   LEASE AGREEMENT (STORE #709), DATED JULY 28, 2006 | | 902 | ☐ | SOUTHPARK MALL LP | 225 WEST WASHINGTON STREET INDIANAPOLIS, IL 46204 |
| 2. 537   LEASE AGREEMENT (STORE #664), DATED MARCH 1, 2013 | | 1005 | ☐ | SPG CENTER, LLC | C/O MS MANAGEMENT ASSOCIATES 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46024 |
| 2. 538   LEASE AGREEMENT (STORE #52), DATED AUGUST 17, 2009 | | 803 | ☐ | STOREPARK LLC | C/O ROSE ASSOCIATES, INC. 200 MADISON AVE. NEW YORK, NY 10016 |
| 2. 539   LEASE AGREEMENT (STORE #474), DATED MARCH 15, 2007 | | 963 | ☐ | SUNRISE MILLS (MLP), LP | 1300 WILSON BLVD. SUITE 400 ARLINGTON, VA 22209 |
| 2. 540   LEASE AGREEMENT (STORE #761), DATED MAY 20, 2010 | | 865 | ☐ | TAMPA WESTSHORE ASSOCIATES LP | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 541   LEASE AGREEMENT (STORE #502), DATED JULY 9, 2009 | | 859 | ☐ | TANGER PIEDMONT, LLC | 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 542  LEASE AGREEMENT (STORE #477), DATED APRIL 12, 2006 | | 964 | ☐ | TANGER PROPERTIES LTD | 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |
| 2. 543  LEASE AGREEMENT (STORE #506), DATED JULY 2, 2009 | | 808 | ☐ | TANGER PROPERTIES LTD | 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |
| 2. 544  LEASE AGREEMENT (STORE #501), DATED SEPTEMBER 4, 2009 | | 853 | ☐ | TAUBMAN AUBURN HILLS ASSOCIATES, LP | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 545  LEASE AGREEMENT (STORE #759), DATED MAY 20, 2010 | | 863 | ☐ | TAUBMAN CHERRY CREEK SHOPPING CENTER, LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 546  LEASE AGREEMENT (STORE #769), DATED OCTOBER 15, 2014 | | 1016 | ☐ | TB MALL AT UTC LLC | C/O THE TAUBMAN COMPANY, LLC 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS, MI 48303 |
| 2. 547  LEASE AGREEMENT (STORE #731), DATED JULY 2, 2009 | | 1027 | ☐ | T-C WISCONSIN PLACE OWNER, LLC | 730 THIRD AVENUE 4TH FLOOR NEW YORK, NY 10017 |
| 2. 548  LEASE AGREEMENT (STORE #737), DATED JANUARY 1, 2008 | | 907 | ☐ | THE AMERICANA AT BRAND, LLC | C/O CARUSO AFFILIATED 101 THE GROVE DRIVE LOS ANGELES, CA 90036 |
| 2. 549  LEASE AGREEMENT (STORE #712), DATED MARCH 9, 2007 | | 856 | ☐ | THE DOMAIN SHOPPING CENTER LP | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 550  LEASE AGREEMENT (STORE #619), DATED APRIL 1, 2007 | | 921 | ☐ | THE FALLS SHOPPING CENTER ASSOCIATES, LLC | C/O THE MILLS CORPORATION 5425 WISCONSIN AVE., SUITE 500 CHEVY CHASE, MD 20815 |
| 2. 551  LEASE AGREEMENT (STORE #611), DATED AUGUST 25, 1995 | | 826 | ☐ | THE IRVINE COMPANY, LLC | 550 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 |

BCBG Max Azria Group, LLC                                                              Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 552  LEASE AGREEMENT (STORE #616), DATED JANUARY 12, 2008 | | 922 | ☐ | THE RETAIL PROPERTY TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 553  LEASE AGREEMENT (STORE #620), DATED APRIL 8, 2007 | | 878 | ☐ | THE RETAIL PROPERTY TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 554  LEASE AGREEMENT (STORE #633), DATED MAY 1, 1998 | | 879 | ☐ | THE SHOPS AND GARAGE AT CANAL PLACE, LLC | 333 CANAL ST. NEW ORLEANS, LA 70130 |
| 2. 555  LEASE AGREEMENT (STORE #773), DATED OCTOBER 7, 2014 | | 1042 | ☐ | THE SHOPS AT SUMMERLIN NORTH, LP | 10801 WEST CHARLESTON BLVD. SUITE 300 LAS VEGAS, NV 89135 |
| 2. 556  SECOND AMENDMENT TO LEASE (STORE #773), DATED MAY 17, 2016 | | 1117 | ☐ | THE SHOPS AT SUMMERLIN NORTH, LP | 10801 WEST CHARLESTON BLVD. SUITE 300 LAS VEGAS, NV 89135 |
| 2. 557  LEASE AGREEMENT (STORE #649), DATED DECEMBER 1, 2010 | | 872 | ☐ | THE TOWN CENTER AT BOCA RATON TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 558  LEASE AGREEMENT (STORE #82), DATED JUNE 23, 2004 | | 989 | ☐ | THE TOWN CENTER AT BOCA RATON TRUST | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 559  LEASE AGREEMENT (STORE #693), DATED MAY 11, 2006 | | 945 | ☐ | THE WOODLANDS MALL ASSOCIATES | 110 N. WACKER DRIVE CHICAGO, IL 60606 |
| 2. 560  LEASE AGREEMENT (STORE #758), DATED JUNE 1, 2010 | | 867 | ☐ | TM STONY POINT PARK, LP | C/O STARWOOD RETAIL PROPERTY MGMT. 1 E. WACKER DRIVE SUITE 3700 CHICAGO, IL 60601 |

BCBG Max Azria Group, LLC

Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 561 LEASE AGREEMENT (STORE #88), DATED OCTOBER 14, 2010 | | 858 | ☐ | TM WELLINGTON GREEN MALL, LP | C/O STARWOOD RETAIL PROPERTY MGMT. 1 E. WACKER DRIVE SUITE 3700 CHICAGO, IL 60601 |
| 2. 562 LEASE AGREEMENT (STORE #910), DATED OCTOBER 12, 2011 | | 997 | ☐ | TOWN SQUARE VENTURES, LP | C/O INLAND SOUTHWEST MANAGEMENT, LLC 5741 LEGACY DR., SUITE 315 PLANO, TX 75024 |
| 2. 563 LEASE AGREEMENT (STORE #704), DATED MARCH 4, 2008 | | 887 | ☐ | TOWSON TC, LLC | 110 N. WACKER DR. CHICAGO, IL 60606 |
| 2. 564 LEASE AGREEMENT (STORE #777), DATED JANUARY 29, 2016 | | 1123 | ☐ | TRG IMP LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303-0200 |
| 2. 565 LEASE AGREEMENT (STORE# 388), DATED JANUARY 29, 2016 | | TBD2 | ☐ | TRG IMP LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 566 LEASE AGREEMENT (STORE #725), DATED DECEMBER 20, 2007 | | 896 | ☐ | TSLV, LLC | 6605 LAS VEGAS BLVD. SOUTH LAS VEGAS, NV 89119 |
| 2. 567 TERMINATION OF LEASE (STORE #725), DATED MAY 27, 2016 | | 1120 | ☐ | TSLV, LLC | 6605 LAS VEGAS BLVD. SOUTH LAS VEGAS, NV 89119 |
| 2. 568 LEASE AGREEMENT (STORE #720), DATED AUGUST 15, 2006 | | 832 | ☐ | TWC TUCSON, LLC | C/O MACERICH 401 WILSHIRE BLVD., SUITE 700 SANTA MONICA, CA 90407 |
| 2. 569 LEASE AGREEMENT (STORE #762), DATED OCTOBER 1, 2010 | | 866 | ☐ | TWELVE OAKS MALL, LLC | 200 EAST LONG LAKE ROAD P.O. BOX 200 BLOOMFIELD HILLS, MI 48303 |
| 2. 570 LEASE AGREEMENT (STORE #459), DATED NOVEMBER 14, 2004 | | 935 | ☐ | TWMB ASSOCIATES, LLC | 3200 NORTHLINE AVE. SUITE 360 GREENSBORO, NC 27408 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 571  LEASE AGREEMENT (STORE #644), DATED NOVEMBER 5, 2009 | | 950 | ☐ | TYSONS GALLERIA, LLC | 110 N. WACKER DRIVE CHICAGO, IL 60606 |
| 2. 572  LEASE AGREEMENT (STORE #753), DATED JUNE 24, 2014 | | 1015 | ☐ | VALENCIA TOWN CENTER VENTURE, LP | C/O WESTFIELD LLC 11601 WILSHIRE BLVD., 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 573  LEASE AGREEMENT (STORE #467), DATED NOVEMBER 15, 2005 | | 969 | ☐ | VANDERBILT MPD CORPORATION | 172 SPRUCE STREET MANCHESTER CENTER, VT 5255 |
| 2. 574  LEASE AGREEMENT (STORE #447), DATED FEBRUARY 2, 2006 | | 978 | ☐ | VERO BEACH OUTLET, LLC | STOLTZ MANAGEMENT OF DELAWARE, INC. 725 CONSHOHOCKEN STATE ROAD |
| 2. 575  LEASE AGREEMENT (STORE #687), DATED MARCH 27, 2008 | | 892 | ☐ | WALT WHITMAN MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 576  LEASE AGREEMENT (STORE #692), DATED DECEMBER 25, 2005 | | 1034 | ☐ | WATERSIDE SHOPS AT PELICAN BAY TRUST | 100 GALLERIA OFFICEENTRE SUITE 427 SOUTHFIELD, MI 48037 |
| 2. 577  SUBLEASE AGREEMENT (SOTO WAREHOUSE), DATED JULY 5, 2016 | | 1127 | ☐ | WEST COAST DISTRIBUTION | 5694 E. SLAUSON AVENUE COMMERCE, CA 90040 |
| 2. 578  LEASE AGREEMENT (STORE #767), DATED APRIL 1, 2014 | | 1040 | ☐ | WEST FARMS MALL, LLC | 200 EAST LONG LAKE ROAD, SUITE 300 BLOOMFIELD HILLS, MI 48303 |
| 2. 579  LEASE AGREEMENT (STORE #607), DATED MAY 30, 2006 | | 916 | ☐ | WESTCHESTER MALL, LLC | C/O M.S. MANAGEMENT ASSOCIATES INC. 225 WEST WASHINGTON ST. INDIANAPOLIS, IN 46204 |
| 2. 580  LEASE AGREEMENT (STORE #626), DATED APRIL 20, 2007 | | 986 | ☐ | WESTCOAST ESTATES | 110 N. WACKER DR. CHICAGO, IL 60606 |

BCBG Max Azria Group, LLC

Case Number: 17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 581  LEASE AGREEMENT (STORE #604), DATED MARCH 15, 2010 | | 1047 | ☐ | WESTFIELD SAN FRANCISCO CENTRE | PO BOX 56993 LOS ANGELES, CA 90074 |
| 2. 582  LEASE AGREEMENT (STORE #705), DATED JUNE 18, 2014 | | 1006 | ☐ | WESTFIELD TOPANGA OWNER, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 583  LEASE AGREEMENT (STORE #625), DATED FEBRUARY 1, 2007 | | 915 | ☐ | WESTLAND GARDEN STATE PLAZA, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 584  LEASE AGREEMENT (STORE #81), DATED SEPTEMBER 20, 2007 | | 871 | ☐ | WESTLAND GARDEN STATE PLAZA, LP | 11601 WILSHIRE BLVD. 11TH FLOOR LOS ANGELES, CA 90025 |
| 2. 585  LEASE AGREEMENT (STORE #453), DATED OCTOBER 4, 2007 | | 934 | ☐ | WILLIAMSBURG MAZEL, LLC | C/O PRIME RETAIL PROPERTY MGMT. LLC 217 EAST. REDWOOD ST., 20TH FLOOR BALTIMORE, MD 21202 |
| 2. 586  LEASE AGREEMENT (STORE #700), DATED FEBRUARY 1, 2007 | | 886 | ☐ | YACHT HAVEN USVI, LLC | C/O ISLAND CAPITAL GROUP 717 5TH AVE. NEW YORK, NY 10022 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Partner Shop Agreements** | | | | | |
| 2. 587  AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED JUNE 25, 2014 | | 698 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 588  DEPARTMENT LICENSE AGREEMENT, DATED AUGUST 10, 2000 | | 697 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 589  EIGHTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1066 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 590  FIFTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1064 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 591  FOURTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED JULY 30, 2008 | | 700 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 592  NINTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1067 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 593  PARTNERSHOP AGREEMENT, DATED JUNE 8, 2009 | | TBD5 | ☐ | BLOOMINGDALE'S INC. | 7 WEST 7TH ST. CINCINNATI, OH 45202 |
| 2. 594  SECOND AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1063 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 595  SEVENTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED JUNE 2, | | 701 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 596  SIXTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED SEPTEMBER 14, 2009 | | 1065 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 597  TENTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1147 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |
| 2. 598  THIRD AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 699 | ☐ | BLOOMINGDALE'S INC. | 1000 THIRD AVENUE NEW YORK, NY 10022 |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 599  FIRST AMENDMENT TO RESTATED MASTER LICENSE AGREEMENT | | 703 | ☐ | DILLARDS | 1600 CANTRELL ROAD LITTLE ROCK, AK 72201 |
| 2. 600  RESTATED MASTER LICENSE AGREEMENT | | 702 | ☐ | DILLARDS | 1600 CANTRELL ROAD LITTLE ROCK, AK 72201 |
| 2. 601  LICENSED DEPARTMENT AGREEMENT, DATED MARCH 21, 2016 | | 704 | ☐ | HUDSON'S BAY COMPANY | 401 BAY STREET TORONTO, ONTARIO CANADA |
| 2. 602  ADDENDUM TO LICENSED DEPARTMENT AGREEMENT | | 706 | ☐ | LORD & TAYLOR LLC | 424 FIFTH AVENUE NEW YORK, NY 10019 |
| 2. 603  AMENDMENT TO LICENSED DEPARTMENT AGREEMENT, DATED NOVEMBER 25, 2011 | | 707 | ☐ | LORD & TAYLOR LLC | 424 FIFTH AVENUE NEW YORK, NY 10019 |
| 2. 604  LICENSED DEPARTMENT AGREEMENT | | 705 | ☐ | LORD & TAYLOR LLC | 424 FIFTH AVENUE NEW YORK, NY 10019 |
| 2. 605  PARTNERSHOP AGREEMENT | | TBD6 | ☐ | LORD & TAYLOR LLC | 611 OLIVE ST. LOUIS, MO 63101 |
| 2. 606  FIFTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1072 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 607  FIRST AMENDMENT TO LICENSED DEPARTMENT AGREEMENT | | 1068 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 608  FOURTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1071 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 609  LICENSED DEPARTMENT AGREEMENT, DATED JANUARY 2, 2016 | | 712 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |

**BCBG Max Azria Group, LLC**                                                                   **Case Number:  17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 610  SECOND AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED FEBRUARY 1, 2013 | | 1069 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 611  SEVENTH AMENDMENT TO LICENSED DEPARTMENT AGREEMENT | | 1088 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 612  SIXTH AMENDMENT TO DEPARTMENT LICENSE AGREEMENT, DATED NOVEMBER 25, 2009 | | 1073 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |
| 2. 613  THIRD AMENDMENT TO DEPARTMENT LICENSE AGREEMENT | | 1070 | ☐ | MACY'S | 1120 AVENUE OF THE AMERICAS, 12TH FLOOR NEW YORK, NY 10036 |

**BCBG Max Azria Group, LLC**                                                                      **Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other** | | | | | |
| 2. 614   FIRE INSURANCE POLICY | | 790 | ☐ | AFFILIATED FM | 6320 CANOGA AVENUE SUITE 1100 WOODLAND HILLS, CA 91367 |
| 2. 615   FOREIGN COMMERCIAL PACKAGE POLICY, DATED DECEMBER 1, 2005 | | 791 | ☐ | AIG | 175 WATER STREET 19TH FLOOR NEW YORK, NY 10038 |
| 2. 616   SPECIAL COVERAGE POLICY (CRISISSOLUTIONS) | | 792 | ☐ | AIG | 175 WATER STREET 19TH FLOOR NEW YORK, NY 10038 |
| 2. 617   COMMERCIAL PROPERTY INSURANCE, DATED JULY 31, 2007 | | 1074 | ☐ | ARCH INSURANCE GROUP | 1125 SANCTUARY PARKWAY SUITE 200 ALPHARETTA, GA 30009 |
| 2. 618   MUTUAL NON-DISCLOSURE FORM, DATED JANUARY 1, 2016 | | 1079 | ☐ | BCBG MAX AZRIA GROUP, LLC | 2761 FRUITLAND AVENUE VERNON, CA 90058 |
| 2. 619   WORKERS COMPENSATION INSURANCE POLICY, DATED SEPTEMBER 1, 2006 | | 793 | ☑ | CHUBB GROUP OF INSURANCE | 555 S. FLOWER STREET 3RD FLOOR LOS ANGELES, CA 90071 |
| 2. 620   MUTUAL NON-DISCLOSURE AGREEMENT, DATED SEPTEMBER 24, 2014 | | 802 | ☐ | DESTINATION REWARDS | 1225 BROKEN SOUND PARKWAY N.W. SUITE A BOCA RATON, FL 33487 |
| 2. 621   MUTUAL NON-DISCLOSURE AGREEMENT, DATED SEPTEMBER 22, 2016 | | 1140 | ☐ | DIVERSIFIED DISTRIBUTION SYSTEMS, LLC. | 7351 BOONE AVE N BROOKLYN PARK, MN 55428 |
| 2. 622   MUTUAL NONDISCLOSURE AGREEMENT, DATED JULY 21, 2016 | | 1128 | ☐ | EARTHLINK | 1170 PEACHTREE STREET ATLANTA, GA 30309 |
| 2. 623   EXCESS EARTHQUAKE INSURANCE POLICY, DATED SEPTEMBER 10, 1998 | | 794 | ☐ | ENDURANCE AMERICAN SPECIALTY INSURANCE COMPANY | 750 3RD AVENUE 18TH FLOOR NEW YORK, NY 10017 |

BCBG Max Azria Group, LLC                                                Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 624 EXCESS LIABILITY POLICY, DATED MARCH 9, 2011 | | 788 | ☐ | FIREMANS FUND | CH 0162 PALANTINE, IL 60055 |
| 2. 625 COMMERCIAL PREMIUM FINANCE AGREEMENT, DATED JUNE 1, 2013 | | 1132 | ☐ | FIRST INSURANCE OF CALIFORNIA FUNDING | 450 SKOKIE BLVD SUITE 1000 NORTHBROOK, IL 60062 |
| 2. 626 COMMERCIAL PREMIUM FINANCE AGREEMENT, DATED MARCH 9, 2011 | | 786 | ☐ | FIRST INSURANCE OF CALIFORNIA FUNDING | 450 SKOKIE BLVD SUITE 1000 NORTHBROOK, IL 60062 |
| 2. 627 COMMERCIAL UMBRELLA LIABILITY POLICY, DATED NOVEMBER 6, 2008 | | 789 | ☐ | GREAT AMERICAN INSURANCE GROUP | 301 E. 4TH STREET CINCINNATI, OH 45202 |
| 2. 628 COMMERCIAL CRIME INSURANCE POLICY, DATED AUGUST 1, 2014 | | 784 | ☐ | HANOVER INSURANCE GROUP | 440 LINCOLN STREET WORCESTER, MA 01653 |
| 2. 629 POLICY CHANGE | | 785 | ☐ | HANOVER INSURANCE GROUP | 440 LINCOLN STREET WORCESTER, MA 01653 |
| 2. 630 GENERAL LIABILITY AND AUTO INSURANCE POLICY, DATED FEBRUARY 5, 2016 | | 795 | ☐ | HARTFORD INSURANCE GROUP | ONE HARTFORD PLAZA HARTFORD, CT 06155 |
| 2. 631 LETTER AGREEMENT GOVERNING INVENTORY DISPOSITION, DATED FEBRUARY 1, 2017 | | TBD17 | ☐ | HILCO MERCHANT RESOURCES LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | C/O HILCO MERCHANT RESOURCES, LLC ONE NORTHBROOK PLACE 5 REVERE DRIVE, SUITE 206 NORTHBROOK, IL 60062 |
| 2. 632 LETTER AGREEMENT GOVERNING INVENTORY DISPOSITION, DATED FEBRUARY 1, 2017 | | TBD17 | ☐ | HILCO MERCHANT RESOURCES LLC AND GORDON BROTHERS RETAIL PARTNERS, LLC | C/O GORDON BROTHERS RETAIL PARTNERS, LLC 800 BOYLSTON STREET 27TH FLOOR BOSTON, MA 02199 |
| 2. 633 PREMIUM FINANCE AGREEMENT, DATED MARCH 1, 2015 | | 783 | ☑ | IPFS CORPORATION | 3 HUTTON CENTRE DRIVE SUITE 630 SANTA ANA, CA 92707 |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 634  PREMIUM FINANCE AGREEMENT | | 782 | ☑ | IPFS CORPORATION | 3 HUTTON CENTRE DRIVE SUITE 630 SANTA ANA, CA 92707 |
| 2. 635  MUTUAL NON-DISCLOSURE AGREEMENT, DATED MARCH 21, 2016 | | 1054 | ☐ | JMG CONSULTING, LLC | 19111 WILLOW BROOK LANE TRABUCO CANYON, CA 92679 |
| 2. 636  EXCESS LIABILITY & UMBRELLA POLICY | | 797 | ☐ | LEXINGTON INSURANCE COMPANY | 99 HIGH STREET BOSTON, MA 02110 |
| 2. 637  EXCESS EARTHQUAKE INSURANCE POLICY, DATED OCTOBER 3, 2003 | | 798 | ☐ | LLOYD'S OF LONDON | ONE LIME STREET LONDON EC3M 7HA |
| 2. 638  STOCK THROUGHPUT POLICY, DATED JUNE 28, 2010 | | 799 | ☐ | LLOYD'S OF LONDON | ONE LIME STREET LONDON EC3M 7HA |
| 2. 639  EXCESS LIABILITY & UMBRELLA POLICY, DATED JUNE 10, 2008 | | 800 | ☐ | OHIO CASUALTY INSURANCE COMPANY | 9450 SEWARD ROAD FAIRFIELD, OH 45014 |
| 2. 640  MUTUAL NON-DISCLOSURE AGREEMENT, DATED MAY 10, 2016 | | 1101 | ☐ | SCI GROUP, INC. | 180 ATWELL DRIVE #600 TORONTO, ONTARIO M9W6A9 CANADA |
| 2. 641  MUTUAL NON-DISCLOSURE AGREEMENT, DATED FEBRUARY 3, 2016 | | 723 | ☐ | SEAL CONSULTING | 101 FIELDCREST AVE. 4TH FL, RARITAN PLAZA III, EDISON, NJ 8837 |
| 2. 642  MUTUAL NON-DISCLOSURE AGREEMENT, DATED MARCH 11, 2016 | | 1051 | ☐ | SMART SKUS INC. DBA INTURN | 33 WEST 17TH STREET 10TH FLOOR NEW YORK, NY 10033 |
| 2. 643  FEE FOR SERVICES AGREEMENT | | 787 | ☐ | SOUTHERN CALIFORNIA SERIES OF LOCKTON COMPANIES, LLC | 725 SOUTH FIGUEROA 35TH FLOOR LOS ANGELES, CA 90017 |
| 2. 644  FEE FOR SERVICES AGREEMENT | | 1131 | ☐ | SOUTHERN CALIFORNIA SERIES OF LOCKTON COMPANIES, LLC | 725 SOUTH FIGUEROA 35TH FLOOR LOS ANGELES, CA 90017 |

**BCBG Max Azria Group, LLC**    **Case Number:   17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 645   FEDERAL FISH AND WILDLIFE PERMIT, DATED FEBRUARY 1, 2015 | | 1142 | ☐ | U.S. FISH AND WILDLIFE SERVICE | OFFICE OF LAW ENFORCEMENT 2800 COTTAGE WAY, W-2928 SACRAMENTO, CA 95825 |
| 2. 646   MUTUAL NON-DISCLOSURE AGREEMENT, DATED OCTOBER 7, 2015 | | 561 | ☐ | WAREHOUSE SOLUTIONS INC. | 3-29 27TH STREET FAIRLAWN, NJ 7410 |

**BCBG Max Azria Group, LLC**                                                        Case Number:   **17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intercompany Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 647  MANUFACTURING, DISTRIBUTION AND RETAIL LICENSE AGREEMENT, DATED NOVEMBER 30, 2004 | | | ☑ | MLA MULTIBRAND HOLDINGS, LLC | 2761 FRUITLAND AVENUE VERNON, CA 90058 |

**BCBG Max Azria Group, LLC**                                                      Case Number:  **17-10465 (SCC)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  647**

**Specific Notes Regarding Schedule H**

1.    **Co-Debtors**.    In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other agreements. Further, certain of the guarantees reflected on Schedule H may have expired or may no longer be enforceable. Thus, the Debtors reserve their rights to amend Schedule H to the extent that additional guarantees are identified or such guarantees are discovered to have expired or become unenforceable.

In the ordinary course of their business, the Debtors may be involved in pending or threatened litigation and claims arising out of certain ordinary course of business transactions. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are contingent, disputed, and/or unliquidated, such claims have not been set forth individually on Schedule H. However, some such claims may be listed elsewhere in the Schedules and Statements.

BCBG Max Azria Global Holdings, LLC, et al.
Exhibit R - Codebtor Matrix

| LID | Legal Entity Name | Nature of Business | ABL Revolver Facility - US [1] | ABL Revolver Facility - Canadian [1][2] | Term Loan Tranche A [3] | Term Loan Tranche A-1 [3] | Term Loan Tranche A-2 [3] | Term Loan Tranche A-3 [3] | Term Loan Tranche B [3] |
|---|---|---|---|---|---|---|---|---|---|
| 1 | BCBG Max Azria Global Holdings, LLC | Holding Company | X | X | | | | | |
| 2 | BCBG Max Azria Group, LLC | Operating Subsidiary | X | X | X | X | X | X | X |
| 3 | BCBG Max Azria Intermediate Holdings, LLC | Holding Company | X | X | X | X | X | X | X |
| 4 | MLA Multibrand Holdings, LLC | IP Holding Company | X | X | X | X | X | X | X |
| 5 | Max Rave, LLC | Non-operating Subsidiary | X | X | X | X | X | X | X |

Notes:

(1) A revolving credit facility (the "ABL Revolver Facility") that is governed by that certain Second Amended and Restated Loan Agreement, dated as of February 5, 2015 (as amended, amended and restated, supplemented, or otherwise modified, refinanced, or replaced from time to time prior to the Petition Date) with Bank of America, N.A. as administrative agent (the "ABL Revolver Agent" and, through it Canada branch, the "Canadian Agent"), Bank of America, N.A. and Wells Fargo Bank, N.A., each as a Co-Collateral Agent, and the lenders party thereto.  Each non-borrower Debtor has guaranteed all obligations under the ABL Revolver Facility, including the Canadian sub-facility.

(2) BCBG Max Azria Canada Inc., the "Canadian Borrower", commenced formal proceedings contemporaneously with these chapter 11 cases. In connection with the Canadian Case, the Debtors and the Canadian Debtor have entered into that certain Canadian Forbearance Agreement (the "Canadian Forbearance Agreement") providing, among other things, for the Prepetition Revolver Agent and Prepetition Revolver Lenders to forbear from the exercise of remedies against the Canadian borrower notwithstanding the existence and continuation of defaults under the ABL Revolver Facility.

(3) A term loan credit facility ("the "Term Loan Facility") that is governed by that certain Fifth Amended and Restated Credit and Guarantee Agreement, dated as of August 12, 2016, (as amended, amended and restated, supplemented, or otherwise modified, refinanced, or replaced from time to time prior to the Petition Date), with Guggenheim Corporate Funding, LLC, as administrative agent and collateral agent and the lenders party thereto.  The aggregate obligations under the Term Loan Facility consist of the Tranche A loans, the New Tranche A loans (including the Tranche A-1, Tranche A-2, and Tranche A-3 loans), and Tranche B loans.  Each non-borrower Debtor has guaranteed all obligations under the Term Loan Facility.

**Fill in this information to identify the case:**

Debtor Name: BCBG Max Azria Group, LLC

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 17-10465 (SCC)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

### Part 1:    Summary of Assets

**1. Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**
Copy line 88 from Schedule A/B ................................................................ $19,459,414

1b. **Total personal property:**
Copy line 91A from Schedule A/B ............................................................. $126,147,577

1c. **Total of all property:**
Copy line 92 from Schedule A/B ................................................................ $145,606,991

---

### Part 2:    Summary of Liabilities

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................. $449,958,764

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**
Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................. $0

3b. **Total amount of claims of nonpriority amount of unsecured claims:**
Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... $82,287,402

**4. Total liabilities**
Lines 2 + 3a + 3b ...................................................................................... $532,246,166

Fill in this information to identify the case and this filing:

Debtor Name: __BCBG Max Azria Group, LLC_____

United States Bankruptcy Court for the: __SOUTHERN DISTRICT OF NEW YORK__

Case Number (if known): __17-10465 (SCC)_____

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____April 13, 2017_____    Signature: __/s/ Deborah Rieger-Paganis_____

Deborah Rieger-Paganis, Interim Chief Financial Officer
**Name and Title**