**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>In re</u> ) | **Chapter 11** |
| ) | |
| **BCBG Max Azria Global Holdings, LLC, et al.,** ) | **Case No 17-10466** |
| ) | |
| Debtors. ) | **(Jointly Administered)** |
| ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**BCBG Max Azria Group, LLC**

**Case No: 17-10465 (SCC)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| BCBG MAX AZRIA GLOBAL HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 17-10466 (SCC) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

**General**

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by BCBG Max Azria Global Holdings, LLC ("BCBG" or the "Company") and its four debtor affiliates, as chapter 11 debtors and debtors in possession (collectively the "Debtors") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure, by management of the Debtors, with the assistance of the Debtors' advisors, and are unaudited.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim (as defined in section 101(5) of the Bankruptcy Code, "Claim") description, designation, or Debtor against which the Claim is asserted; dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed,"

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: BCBG Max Azria Global Holdings, LLC (6857); BCBG Max Azria Group, LLC (5942); BCBG Max Azria Intermediate Holdings, LLC (3673); Max Rave, LLC (9200); and MLA Multibrand Holdings, LLC (3854). The location of the Debtors' service address is: 2761 Fruitland Avenue, Vernon, California 90058.

"contingent," or "unliquidated" does not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim does not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Nothing contained in the Schedules and Statements shall constitute a waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers).

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of such preparation. Although the Debtors have made every reasonable effort to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized. In no event will the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

The Schedules and Statements have been signed by Deborah Rieger-Paganis, Interim Chief Financial Officer of the Debtors and authorized agent at each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Ms. Rieger-Paganis necessarily relied upon the efforts, statements, and representations of the Debtors' other personnel and professionals. Ms. Rieger-Paganis has not (and could not have) personally verified the accuracy of each such statement and representation, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments. In the event that the Schedules and Statements differ from the Global Notes, the Global Notes shall control.

These Global Notes and Statement of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules and Statements (the "Global Notes") are incorporated by reference in, and

comprise an integral part of, all of the Schedules and Statements, and should be referred to and considered in connection with any review of the Schedules and Statements.[2]

## Global Notes and Overview of Methodology

### Description of the Cases and Information Date

On February 28, 2017 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code in the Bankruptcy Court. The chapter 11 cases are being jointly administered under Case No. 17-10466 (SCC). The Debtors continue to operate their business and manage their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On March 2, 2017, an order was entered directing joint administration of these chapter 11 cases [Docket No. 66]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The asset information provided herein, except as otherwise noted, represents the asset data of the Debtors as of January 28, 2017, the end of the debtors fiscal year, and the liability data of the Debtors as of the close of business on the Petition Date.

### Basis of Presentation

For financial reporting purposes, prior to the Petition Date, the Debtors prepared financial statements that were consolidated by the parent Debtor. Combining the assets and liabilities set forth in the Debtors' Schedules and Statements would result in amounts that would be substantially different from financial information that would be prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect the assets and liabilities of each separate Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

Moreover, given, among other things, the uncertainty surrounding the collection and ownership of certain assets and the valuation and nature of certain liabilities, to the extent that a Debtor shows more assets than liabilities, this is not an admission that the Debtor was solvent as of the Petition Date or at any time prior to the Petition Date. Likewise, to the extent a Debtor shows more liabilities than assets, this is not an admission that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

---

[2]    These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate.

**Amendment of Schedules and Statements**

While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate.

## General Disclosures Applicable to Schedules and Statements

1. **Causes of Action**. Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant bankruptcy and non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

2. **Recharacterization**. The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

3. **Claim Designations**. Any failure to designate a claim in the Schedules and Statements as "contingent," "unliquidated," or "disputed" does not constitute an admission by the Debtors that such claim or amount is not "contingent," "unliquidated," or "disputed." The Debtors reserve all of their rights to dispute, or to assert offsets or defenses to, any claim reflected on their Schedules or Statements on any grounds, including, but not limited to, amount, liability, priority, status, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." Moreover, the Debtors reserve all of their rights to amend their Schedules and Statements as necessary and appropriate. Listing a claim does not constitute an admission of liability by the Debtors.

4.     **Unliquidated Claim Amounts**.  Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

5.     **Undetermined Amounts.** The description of an amount as "undetermined" is not intended to reflect upon the materiality of such amount.

6.     **Court Orders.** Pursuant to certain orders of the Bankruptcy Court entered in the Debtors' chapter 11 cases entered on or about March 3, 2017 and March 28, 2017 (collectively, the "First Day Orders"), the Debtors were authorized (but not directed) to pay, among other things, certain prepetition claims of employees, lienholders, exporters, importers, customer credits/refunds, claimants under section 503(b)(9) of the Bankruptcy Code, and taxing authorities.  Accordingly, these liabilities may have been or may be satisfied in accordance with such orders and therefore generally are not listed in the Schedules and Statements.  Regardless of whether such claims are listed in the Schedules and Statements, to the extent such claims are paid pursuant to an order of the Bankruptcy Court (including the First Day Orders), the Debtors reserve all rights to amend or supplement their Schedules and Statements.

7.     **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8.     **Valuation**.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations of all of their assets. Accordingly, unless otherwise indicated, net book values as of January 28, 2017 are reflected on the Schedules and Statements. Exceptions to this include operating cash and certain other assets. Operating cash is presented at bank balance as of the Petition Date. Certain other assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values. Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.  Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or are listed with a zero-dollar value, as such assets have no net book value.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset.  Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Debtors' Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

9.      **Liabilities.**  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

10.      **Excluded Assets and Liabilities**.  The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. In addition and as set forth above, the Debtors may have excluded amounts for which the Debtors have been granted authority to pay pursuant to a First Day Order or other order that may be entered by the Bankruptcy Court. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected (if any), to the extent such damage claims exist.  Also, certain immaterial assets and liabilities may have been excluded.  In addition, certain immaterial assets and liabilities may have been excluded.

11.      **Confidential or Sensitive Information**.  There may be instances in which certain information in the Schedules and Statements intentionally has been redacted due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or concerns for the privacy of an individual.  The alterations will be limited to only what is necessary to protect the Debtor or third party.

12.      **Leases**.  The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases.  To the extent that there was an amount outstanding as of the Petition Date, the creditor has been included on Schedule F of the Schedules.

13.      **Contingent Assets**.  The Debtors believe that they may possess certain claims and causes of action against various parties.  Additionally, the Debtors may possess contingent claims in the form of various avoidance actions they could commence under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws.  The Debtors, despite reasonable efforts, may not have set forth all of their causes of action against third parties as assets in their Schedules and Statements.  The Debtors reserve all of their rights with respect to any claims, causes of action, or avoidance actions they may have and nothing contained in these Global Notes or the Schedules and Statements shall be deemed a waiver of any such claims, avoidance actions, or causes of action or in any way prejudice or impair the assertion of such claims.

The Debtors may also possess contingent and unliquidated claims against affiliate Debtor entities for various financial accommodations and similar benefits they have extended from time to time, including contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from, among other things, (i) letters of credit, (ii) notes payable and receivable, (iii) surety bonds, (iv) guarantees, (v) indemnities, and (vi) warranties.  Additionally, prior to the relevant Petition Date, each Debtor, as plaintiff, may have commenced various lawsuits in the ordinary course of its business against third parties seeking monetary damages. Refer to each Statement, item 4(a)(i), for lawsuits commenced prior to the relevant Petition Date in which the Debtor was a plaintiff.

14. **Receivables and Payables**. The Debtors have not listed individual customer accounts receivable balance information as the Company considers its customer list to be proprietary and confidential.

15. **Intercompany Accounts**. The Debtors record intercompany assets and liabilities through intercompany trade (includes trade and other business-related transactions) accounts. Intercompany trade accounts record sales-type transactions between BCBG's subsidiaries and affiliates. The Debtors have eliminated intra-company activity within each legal entity. For additional information regarding the Debtors' intercompany transactions and related cash management protocols, see *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate the Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, and (IV) Authorizing the Debtor to Continue Intercompany Transactions and (III) Grant Related Relief* [Docket No. 14] (the "Cash Management Motion").

16. **Guarantees and Other Secondary Liability Claims**. The Debtors have used reasonable efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. Where such Guarantees have been identified, they have been included in the relevant Schedule H for the Debtor or Debtors affected by such Guarantees. However, certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve all of their rights to amend the Schedules to the extent that additional Guarantees are identified.

17. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

18. **Executory Contracts**. Although the debtors made diligent efforts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

19. **Liens**. The inventories, property, and equipment listed in the Statements and Schedules are presented without consideration of any asserted mechanics', materialmen, or similar liens that may attach (or have attached) to such inventories, property, and equipment.

20.   **Estimates**.   To prepare and file the Schedules as close to the Petition Date as possible, management was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities.   The Debtors reserve all rights to amend the reported amounts of assets and liability to reflect changes in those estimates or assumptions.

21.   **Fiscal Year**.  Each Debtor's fiscal year ends on or about January 31.

22.   **Currency**.  Unless otherwise indicated, all amounts are reflected in U.S. dollars.

23.   **Property and Equipment**.   Unless otherwise indicated, owned property and equipment are stated at net book value. The Debtors may lease furniture, fixtures, and equipment from certain third party lessors. Any such leases are set forth in the Schedules and Statements. Nothing in the Schedules and Statements is or shall be construed as an admission as to the determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all of their rights with respect to same.

24.   **Inventory.**   Inventories are stated at the lower of cost or market.  Cost is net of purchase discounts.  Cost is determined on the first-in, first-out (FIFO) method.  The Debtors evaluates its inventories by assessing slow moving product as well as prior seasons' inventory. Market value of aged inventory is estimated based on historical sales trends for each product line category, the impact of market trends, and evaluation of economic conditions and the value of current orders relating to the future sales of this type of inventory.

25.   **Claims of Third-Party Related Entities**.  While the Debtors have made every effort to properly classify each claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and contingent or noncontingent, the Debtors have not been able to fully reconcile all payments made to certain third parties and their related entities on account of the Debtors' obligations to same.  Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered as disputed, whether or not they are designated as such.

26.   **Interest in Subsidiaries and Affiliates**.  BCBG Max Azria Global Holdings LLC is a holding company with each of the other Debtors being wholly-owned indirect subsidiaries of BCBG Max Azria Global Holdings, LLC.  Each Debtor's Schedule A/B15 or Statement 25 contains a listing of the current capital structure of the Debtors and includes ownership interests.

27.   **Umbrella or Master Agreements**.  Contracts listed in the Schedules and Statements may be umbrella or master agreements that cover relationships with some or all of the Debtors. Where relevant, such agreements have been listed in the Schedules and Statements only of the Debtor that signed the original umbrella or master agreement.

28.   **Credits and Adjustments**. The claims of individual creditors for, among other things, goods, products, services, or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances, or other adjustments due from such creditors to the Debtors. The Debtors reserve all of their rights with regard to such credits, allowances, and other adjustments, including the right to assert claims objections and/or setoffs with respect to the same.

29.    **Setoffs**.    The Debtors incur certain setoffs and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, intercompany transactions, pricing discrepancies, returns, warranties, and other disputes between the Debtors and their suppliers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtors' industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are excluded from the Schedules.

30.    **Insiders**.    For purposes of the Schedules and Statements, the Debtors define "insiders" to include the following: (a) directors; (b) officers; (c) shareholders holding in excess of 20% of the voting shares of one of the Debtor entities (whether directly or indirectly); (d) relatives of directors, officers or shareholders of the Debtors (to the extent known by the Debtors); and (e) Debtor/non-Debtor affiliates.

Persons listed as "insiders" have been included for informational purposes only.    The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

31.    **Controlling Shareholders**.    For purposes of the Schedules and Statements, the Debtors define "controlling shareholders" to include entities that directly hold in excess of 20% of the voting shares of the applicable Debtor entity.    Entities listed as "controlling shareholders" have been included for informational purposes only.    The Debtors do not take any position with respect to such entity's influence over the control of the Debtors or whether such entity could successfully argue that it is not a "controlling shareholder" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose..

32.    **Payments**.    The financial affairs and business of the Debtors are complex. Prior to the Petition Date, the Debtors maintained a cash management and disbursement system in the ordinary course of their businesses (the "Cash Management System") (as described in the Cash Management Motion).    Although efforts have been made to attribute open payable amounts to the correct legal entity, the Debtors reserve the right to modify or amend their Schedules and Statements to attribute such payment to a different legal entity, if appropriate.

33.    **Totals**.    All totals that are included in the Schedules and Statements represent totals of all the known amounts included in the Schedules and Statements.    To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.    The description of an amount as "unknown" or "undetermined" is not intended to reflect upon the materiality of such amount.    To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in these Schedules are inclusive of each Debtor's guarantor obligations.

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/29/2017 <br> MM/DD/YYYY | to | 2/25/2017 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other  Net Revenue from business | $35,052,255 |
| **For prior year:** | From 1/31/2016 <br> MM/DD/YYYY | to | 1/28/2017 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other  Net Revenue from business | $519,783,532 |
| **For the year before that:** | From 2/1/2015 <br> MM/DD/YYYY | to | 1/30/2016 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other  Net Revenue from business | $579,177,314 |

**BCBG Max Azria Group, LLC**                                                      **Case Number:    17-10465 (SCC)**

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/29/2017 MM/DD/YYYY | to | 2/25/2017 MM/DD/YYYY | Licensing Revenue | $894,102 |
| **For prior year:** | From | 1/31/2016 MM/DD/YYYY | to | 1/28/2017 MM/DD/YYYY | Licensing Revenue | $12,003,236 |
| **For the year before that:** | From | 2/1/2015 MM/DD/YYYY | to | 1/30/2016 MM/DD/YYYY | Licensing Revenue | $17,393,362 |

BCBG Max Azria Group, LLC                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.1 | 113 E. OAK STREET LLC<br>P.O. BOX 2367<br>NORTHBROOK, IL 60065 | 12/2/2016 | $62,362 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 113 E. OAK STREET LLC** | | **$62,362** | |
| 3.2 | 1290 THIRD, LLC.<br>C/O FRIEDLAND PROPERTIES<br>500 PARK AVE. - 11TH FLOOR<br>NEW YORK, NY 10022 | 12/22/2016 | $61,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 1290 THIRD, LLC.** | | **$61,497** | |
| 3.3 | 1450 BROADWAY, LLC<br>1375 BROADWAY<br>12TH FLOOR<br>NEW YORK, NY 10018 | 12/2/2016<br>2/28/2017 | $149,523<br>$350,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 1450 BROADWAY, LLC** | | **$499,523** | |
| 3.4 | 168 FIFTH AVE REALTY CORP<br>168 FIFTH AVE<br>NEW YORK, NY 10010 | 12/2/2016<br>1/19/2017<br>2/23/2017 | $85,255<br>$164,100<br>$88,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 168 FIFTH AVE REALTY CORP** | | **$338,270** | |
| 3.5 | 1714 N DAMEN LTD PARTNERSHIP<br>9237 N SPRINGFIELD<br>EVANSTON, IL 60203 | 12/2/2016 | $25,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 1714 N DAMEN LTD PARTNERSHIP** | | **$25,697** | |
| 3.6 | 2140 NORTH HALSTED PARTNERS<br>ATTN: RENT COLLECTION<br>4950 S. YOSEMITE STREET F2 #369<br>GREENWOOD VILLAGE, CO 80111 | 12/22/2016 | $9,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 2140 NORTH HALSTED PARTNERS** | | **$9,784** | |

**BCBG Max Azria Group, LLC**                                             Case Number:   17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.7   237-243 WORTH AVENUE L.P.<br>P.O. BOX 10297<br>UNIONDALE, NY 11555 | 12/22/2016 | $10,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 237-243 WORTH AVENUE L.P.** | | **$10,155** | |
| 3.8   2700 EAST CARSON STREET ASSOC LP<br>P.O. 944086<br>CLEVELAND, OH 44194-4086 | 12/22/2016 | $8,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 2700 EAST CARSON STREET ASSOC LP** | | **$8,213** | |
| 3.9   2LINK CONSULTING INC<br>8845 E. VALLEY BLVD.<br>SUITE 472<br>ROSEMEAD, CA 91770 | 12/23/2016<br>2/3/2017<br>2/24/2017 | $11,000<br>$11,000<br>$12,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 2LINK CONSULTING INC** | | **$34,080** | |
| 3.10   3210 M STREET, L.P.<br>C/O: 3210 M STREET, L.P.<br>3307 M STREET, NW.<br>SUITE 400<br>WASHINGTON, DC 20007 | 12/1/2016 | $69,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 3210 M STREET, L.P.** | | **$69,021** | |
| 3.11   411 MASTER MIND LLC.<br>P.O. BOX 234112<br>GREAT NECK, NY 11023 | 12/2/2016 | $17,797 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 411 MASTER MIND LLC.** | | **$17,797** | |
| 3.12   4645 FASHION VALLEY MALL LLC<br>PO BOX  53271<br>LOS ANGELES, CA 90074-3271 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $53,437<br>$54,058<br>$54,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL 4645 FASHION VALLEY MALL LLC** | | **$161,565** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.13 | 4692 SPG CENTER LLC (STANFORD SC) FILE NO. 57331 LOS ANGELES, CA 90074-7331 | 12/9/2016 1/20/2017 2/23/2017 | $30,022 $30,055 $30,642 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL 4692 SPG CENTER LLC** | | **$90,719** | |
| 3.14 | 738 LINCOLN ROAD, LLC 1261 20TH STREET MIAMI BEACH, FL 33139 | 12/1/2016 1/5/2017 2/1/2017 | $122,804 $122,804 $122,804 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL 738 LINCOLN ROAD, LLC** | | **$368,411** | |
| 3.15 | 9180 PROPERTY GROUP / MISSION 7415 SOLUTION CENTER CHICAGO, IL 60677-7004 | 12/9/2016 2/17/2017 | $25,670 $26,809 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL 9180 PROPERTY GROUP / MISSION** | | **$52,479** | |
| 3.16 | A & FENG FASHION LTD RM 702, 71F, NEW TECH PLAZA 34 TAI YAU ST. SAN PO KONG | 12/1/2016 1/19/2017 | $150,000 $200,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL A & FENG FASHION LTD** | | **$350,000** | |
| 3.17 | ABQ UPTOWN, LLC 7065 SOLUTION CENTER CHICAGO, IL 60677-7000 | 12/9/2016 1/13/2017 2/23/2017 | $17,216 $17,308 $17,308 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL ABQ UPTOWN, LLC** | | **$51,833** | |

BCBG Max Azria Group, LLC                                           Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.18 ACADIA GOLD COAST LLC<br>0173-003933<br>P.O. 415980<br>BOSTON, MA 02241-5980 | 12/15/2016 | $33,294 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACADIA GOLD COAST LLC** | | **$33,294** | |
| 3.19 ACCOUNTEMPS<br>P.O. BOX 743295<br>LOS ANGELES, CA 90074-3295 | 12/23/2016 | $30,525 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACCOUNTEMPS** | | **$30,525** | |
| 3.20 ACKERMANN & TILAJEF, P.C.<br>1180 SOUTH BEVERLY DRIVE<br>SUITE 610<br>LOS ANGELES, CA 90035 | 12/6/2016 | $75,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ACKERMANN & TILAJEF, P.C.** | | **$75,000** | |
| 3.21 ADP INC<br>PO BOX 0888<br>CAROL STREAM, IL 60132-0888 | 12/9/2016<br>1/13/2017<br>2/10/2017<br>2/17/2017 | $19,357<br>$27,896<br>$22,147<br>$23,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ADP INC** | | **$92,399** | |
| 3.22 AEE<br>PO BOX 363508<br>SAN JUAN 00936-3508<br>PUERTO RICO | 12/22/2016<br>2/2/2017 | $16,820<br>$6,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AEE** | | **$22,822** | |
| 3.23 AIR AROMA USA DIST LLC<br>241 WEST 37TH STREET<br>SUITE 530<br>NEW YORK, NY 10018 | 12/5/2016 | $6,536 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AIR AROMA USA DIST LLC** | | **$6,536** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.24 ALABAMA DEPARTMENT OF REVENUE<br>EFT UNIT , PO BOX 327950<br>MONGOMERY, AL 36132-7950 | 12/21/2016 | $3,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/23/2017 | $4,695 | |
| | 2/10/2017 | $520 | |
| | 2/22/2017 | $2,563 | |
| | 2/24/2017 | $122 | |
| **TOTAL ALABAMA DEPARTMENT OF REVENUE** | | **$11,016** | |
| 3.25 ALBERTVILLE PREMIUM OUTLETS<br>P.O. BOX 822928<br>PHILADELPHIA, PA 19182-2928 | 12/9/2016 | $9,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/17/2017 | $12,061 | |
| **TOTAL ALBERTVILLE PREMIUM OUTLETS** | | **$21,984** | |
| 3.26 ALCON TRANSPORT INC<br>P.O. BOX 652<br>MAYWOOD, CA 90270 | 12/1/2016 | $4,441 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/23/2016 | $1,755 | |
| | 2/10/2017 | $7,032 | |
| | 2/24/2017 | $10,000 | |
| **TOTAL ALCON TRANSPORT INC** | | **$23,227** | |
| 3.27 ALLRED, MAROKO & GOLDBERG<br>6300 WILSHIRE BLVD<br>SUITE 1500<br>LOS ANGELES, CA 90048 | 2/3/2017 | $850,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLRED, MAROKO & GOLDBERG** | | **$850,000** | |
| 3.28 AMERICAN DREAM CONSTRUCTION, LLC.<br>8954 BIRKDALE COURT<br>ORLANDO, FL 32819 | 12/1/2016 | $11,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICAN DREAM CONSTRUCTION, LLC.** | | **$11,175** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.29  AMERICAN EXPRESS<br>2965 W CORPORATE LAKES BLVD<br>WESTON, FL 33331-3626 | 12/1/2016 | $124,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/16/2016 | $39,834 |  |
|  | 1/9/2017 | $135,000 |  |
|  | 2/10/2017 | $40,000 |  |
|  | 2/17/2017 | $50,000 |  |
|  | 2/24/2017 | $300,000 |  |
|  | **TOTAL AMERICAN EXPRESS** | **$689,717** |  |
| 3.30  AMERICAN EXPRESS HOTEL<br>260 NORTH CHARLES LINDBERG DR.<br>SALT LAKE CITY, UT 84116 | 12/5/2016 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 12/20/2016 | $12,000 |  |
|  | 1/10/2017 | $10,000 |  |
|  | 1/30/2017 | $10,583 |  |
|  | 2/15/2017 | $10,000 |  |
|  | **TOTAL AMERICAN EXPRESS HOTEL** | **$62,583** |  |
| 3.31  AMERICAN LIGHT<br>4401 WESTGATE BLVD.<br>SUITE 310<br>AUSTIN, TX 78745-1494 | 12/23/2016 | $30,263 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 1/27/2017 | $16,562 |  |
|  | **TOTAL AMERICAN LIGHT** | **$46,825** |  |
| 3.32  AMERICAN SUPPLY COMPANY<br>1621 E. 27TH STREET<br>LOS ANGELES, CA 90011 | 12/15/2016 | $17,811 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
|  | 2/17/2017 | $37,283 |  |
|  | **TOTAL AMERICAN SUPPLY COMPANY** | **$55,094** |  |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.33  AMERICASMART REAL ESTATE LLC<br>240 PEACHTREE ST NW SUITE 2200<br>ATLANTA, GA 30303 | 12/6/2016<br>1/27/2017 | $4,500<br>$15,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMERICASMART REAL ESTATE LLC** | | $20,000 | |
| 3.34  AMT DIRECT<br>17039 KENTON DRIVE SUITE 200<br>CORNELIUS, NC 28031 | 12/22/2016 | $12,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AMT DIRECT** | | $12,400 | |
| 3.35  ANDARI FASHION INC<br>9626 TELSTAR AVENUE<br>EL MONTE, CA 91731 | 12/1/2016 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANDARI FASHION INC** | | $150,000 | |
| 3.36  ANDREINI & COMPANY<br>220 W TWENTIETH AVENUE<br>SAN MATEO, CA 94403 | 12/1/2016 | $12,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANDREINI & COMPANY** | | $12,987 | |

**BCBG Max Azria Group, LLC**                                                    Case Number: **17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.37    ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE<br>21555 OXNARD STREET, PLA1<br>WOODLAND HILLS, CA 91367 | 12/2/2016 | $99,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/14/2016 | $142,844 | |
| | 12/15/2016 | $104,771 | |
| | 12/16/2016 | $123,039 | |
| | 12/23/2016 | $253,539 | |
| | 12/30/2016 | $170,312 | |
| | 1/9/2017 | $102,625 | |
| | 1/17/2017 | $138,778 | |
| | 1/20/2017 | $349,718 | |
| | 1/27/2017 | $101,111 | |
| | 2/3/2017 | $174,317 | |
| | 2/17/2017 | $241,313 | |
| | 2/24/2017 | $88,223 | |
| **TOTAL ANTHEM BLUE CROSS LIFE AND HEALTH INSURANCE** | | **$2,090,066** | |
| 3.38    APEX BROKERAGE<br>ATTN: KANDACE NIEMI<br>855 192ND STREET<br>SUITE 300<br>SEATAC, WA 98148 | 1/20/2017 | $12,008 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APEX BROKERAGE** | | **$12,008** | |
| 3.39    APEX LOGISTICS INTERNATIONAL INC<br>17511 S. SUSANA RD.<br>COMPTON, CA 90221 | 12/1/2016 | $216,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2016 | $16,874 | |
| | 12/23/2016 | $26,798 | |
| | 1/13/2017 | $494,399 | |
| | 2/3/2017 | $6,972 | |
| **TOTAL APEX LOGISTICS INTERNATIONAL INC** | | **$761,506** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.40  APTOS CANADA, INC.<br>C/O: T60167U<br>P.O. BOX 66512<br>CHICAGO, IL 60666-6512 | 12/1/2016<br>12/15/2016 | $68,460<br>$35,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL APTOS CANADA, INC.** | | **$104,005** | |
| 3.41  ARETEX SPA - MAGLIFICIO<br>VIA SETTOLA - Z.I. SPEDALINO<br>AGLIANA (PT) 51031<br>ITALY | 12/6/2016 | $14,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARETEX SPA - MAGLIFICIO** | | **$14,436** | |
| 3.42  ARIZONA DEPARTMENT OF REVENUE<br>P.O. BOX 29009<br>PHEONIX, AZ 85038-9010 | 12/14/2016<br>12/19/2016<br>12/20/2016<br>1/10/2017<br>1/23/2017<br>1/30/2017<br>2/10/2017<br>2/23/2017<br>2/24/2017 | $891<br>$1,185<br>$33,088<br>$2,292<br>$41,730<br>$2,300<br>$1,272<br>$17,751<br>$921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARIZONA DEPARTMENT OF REVENUE** | | **$101,430** | |
| 3.43  ARUNDEL MILLS LP<br>PO BOX 406130<br>ATLANTA, GA 30384 | 12/9/2016<br>2/17/2017 | $17,632<br>$17,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARUNDEL MILLS LP** | | **$35,518** | |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.44   AT&T<br>PO BOX 5025<br>CAROL STREAM, IL 60197-5025 | 12/22/2016<br>1/9/2017<br>1/19/2017<br>2/3/2017 | $7,985<br>$5,684<br>$230<br>$1,197 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AT&T** | | **$15,096** | |
| 3.45   ATELIER MANAGEMENT<br>529 S. BROADWAY<br>SUITE 305<br>LOS ANGELES, CA 90013 | 12/1/2016 | $10,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATELIER MANAGEMENT** | | **$10,519** | |
| 3.46   ATLANTIC CITY ASSOCIATES NUMBE<br>PO BOX 417344<br>BOSTON, MA 02241-7344 | 12/2/2016 | $20,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ATLANTIC CITY ASSOCIATES NUMBE** | | **$20,356** | |
| 3.47   AVALON NORTH, LLC<br>P.O. BOX 932560<br>ATLANTA, GA 31193-2560 | 12/22/2016 | $10,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVALON NORTH, LLC** | | **$10,459** | |
| 3.48   AVENTURA MALL VENTURE<br>P.O. BOX 865006<br>ORLANDO, FL 32886-5006 | 12/2/2016<br>12/2/2016<br>2/1/2017 | $76,657<br>$25,481<br>$67,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL AVENTURA MALL VENTURE** | | **$169,532** | |

**BCBG Max Azria Group, LLC**                                            Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.49  BANK OF AMERICA<br>NORTHBROOK COURT<br>1315 LAKE COOK ROAD<br>NORTHBROOK, IL 60062 | 12/29/2016 | $18,911 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/31/2017 | $169,020 |  |
|  | 2/3/2017 | $285,341 |  |
|  | 2/15/2017 | $12,263 |  |
|  | 2/27/2017 | $415,130 |  |
| **TOTAL BANK OF AMERICA** |  | **$900,665** |  |
| 3.50  BATON ROUGE CITY CONSTABLE<br>PO BOX 1471<br>BATON ROUGE, LA 70821 | 12/21/2016 | $3,541 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/24/2017 | $4,599 |  |
|  | 2/23/2017 | $2,595 |  |
| **TOTAL BATON ROUGE CITY CONSTABLE** |  | **$10,735** |  |
| 3.51  BAYER RETAIL COMPANY IV, LLC<br>C/O BRC HOLDING COMPANY, LLC.<br>POST OFFICE BOX 740455<br>ATLANTA, GA 30374-0455 | 12/15/2016 | $14,824 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAYER RETAIL COMPANY IV, LLC** |  | **$14,824** |  |
| 3.52  BCBG CANADA<br>333 RUE DE LOUVAIN O<br>MONTRÉAL, QC H2N 1B2<br>CANADA | 2/10/2017 | $735,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Intercompany Advance |
| **TOTAL BCBG CANADA** |  | **$735,585** |  |
| 3.53  BEACHWOOD PLACE MALL, LLC.<br>2701 SOLUTION CENTER<br>CHICAGO, IL 60677-2007 | 12/9/2016 | $26,091 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/19/2017 | $27,832 |  |
|  | 2/13/2017 | $26,830 |  |
| **TOTAL BEACHWOOD PLACE MALL, LLC.** |  | **$80,754** |  |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.54 BELLEVUE SQUARE MANAGERS<br>16914 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/2/2016<br>2/10/2017<br>2/13/2017 | $30,865<br>$35,289<br>$35,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BELLEVUE SQUARE MANAGERS** | | **$101,442** | |
| 3.55 BELLWETHER PROPERTIES OF MASSACHUSETTES<br>PO BOX 772821<br>CHICAGO, IL 60677-2821 | 12/9/2016 | $58,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BELLWETHER PROPERTIES OF MASSACHUSETTES** | | **$58,446** | |
| 3.56 BEST SILK LIMITED<br>UNIT 503, 5F, SILVERCORD TOWER 2<br>30 CANADANTON RD., TSIMSHATSUI<br>KOWLOON, HONG KONG | 12/5/2016<br>1/19/2017 | $50,035<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BEST SILK LIMITED** | | **$250,035** | |
| 3.57 BILTMORE FASHION PARK<br>P.O. BOX 31001-2178<br>PASADENA, CA 91110-2178 | 12/15/2016 | $39,921 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BILTMORE FASHION PARK** | | **$39,921** | |
| 3.58 BIRCH RUN OUTLETS II, LLC.<br>P.O. BOX 776330<br>CHICAGO, IL 60677-6330 | 12/9/2016<br>2/17/2017 | $9,332<br>$11,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BIRCH RUN OUTLETS II, LLC.** | | **$20,912** | |
| 3.59 BLOOMFIELD HOLDINGS, LLC<br>P.O. BOX 205150<br>DALLAS, TX 75320-5150 | 12/22/2016 | $10,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLOOMFIELD HOLDINGS, LLC** | | **$10,317** | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.60 BOLTON CONSTRUCTION LLC<br>14 SAMUEL WILLSON LANE<br>PITTSTOWN, NJ 08867 | 12/1/2016<br>1/13/2017 | $68,250<br>$142,468 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BOLTON CONSTRUCTION LLC** | | **$210,718** | |
| 3.61 BOSE MCKINNEY & EVANS LLP.<br>111 MONUMENT CIRCLE<br>SUITE 2700<br>INDIANAPOLIS, IN 46204 | 2/10/2017 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BOSE MCKINNEY & EVANS LLP.** | | **$10,000** | |
| 3.62 BRAINTREE PROPERTY ASSOCIATES<br>P.O. BOX 772833<br>CHICAGO, IL 60677-2833 | 12/9/2016 | $7,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRAINTREE PROPERTY ASSOCIATES** | | **$7,722** | |
| 3.63 BRIDGEWATER COMMONS MALL II LLC<br>SDS-12-2893<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2893 | 12/15/2016 | $36,306 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRIDGEWATER COMMONS MALL II LLC** | | **$36,306** | |
| 3.64 BRILLIO, LLC<br>C/O COLLABERA INC.<br>100 TOWN SQUARE PLACE<br>SUITE 308<br>JERSEY CITY, NJ 07310 | 12/1/2016<br>12/7/2016<br>12/23/2016<br>1/16/2017<br>2/24/2017 | $100,000<br>$100,000<br>$62,820<br>$30,000<br>$14,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BRILLIO, LLC** | | **$307,560** | |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.65  CALIFORNIA SUPPLY INC<br>P.O. BOX 39150<br>LOS ANGELES, CA 90039-0150 | 12/23/2016 | $20,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALIFORNIA SUPPLY INC** | | **$20,280** | |
| 3.66  CAMARILLO PREMIUM OUTLETS<br>P.O. BOX 822896<br>PHILADELPHIA, PA 19182-2896 | 12/9/2016<br>1/26/2017<br>2/23/2017 | $26,514<br>$26,614<br>$26,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAMARILLO PREMIUM OUTLETS** | | **$79,743** | |
| 3.67  CAPREF PASEO, LLC.<br>P.O. BOX 206249<br>DALLAS, TX 75320-6249 | 12/22/2016<br>12/23/2016 | $860<br>$10,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CAPREF PASEO, LLC.** | | **$11,450** | |
| 3.68  CEF 2002 AIRCRAFT, LLC.<br>C/O: GLOBAL JET CAPITAL, INC.<br>1150 SOUTH AVENUE, 2ND FLOOR<br>LOCKBOX #11118<br>STATEN ISLAND, NY 10314-3404 | 12/1/2016 | $189,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CEF 2002 AIRCRAFT, LLC.** | | **$189,475** | |
| 3.69  CENTURY LINK<br>PO BOX 52187<br>PHOENIX, AZ 85072-2187 | 1/27/2017<br>2/24/2017 | $219,553<br>$181,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CENTURY LINK** | | **$401,203** | |
| 3.70  CFSE CORPORACION DEL FONDO<br>DEL SEGURO DEL ESTADO<br>PO BOX 42006<br>SAN JUAN, PR 00940-2006 | 1/19/2017 | $11,334 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CFSE CORPORACION DEL FONDO** | | **$11,334** | |

**BCBG Max Azria Group, LLC**                                                      **Case Number:   17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.71  CHANEY BRROKS & COMPANY LLC/AGENT<br>S199 SPE LLC<br>PO BOX 31000<br>HONOLULU, HI 96849-5678 | 12/22/2016 | $18,522 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHANEY BRROKS & COMPANY LLC/AGENT** | | **$18,522** | |
| 3.72  CHELSEA ALLEN DEVELOPMENT LP #425<br>PO BOX 827776<br>PHILADELPHIA, PA 19182-7776 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $25,235<br>$25,264<br>$26,293<br>$4,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHELSEA ALLEN DEVELOPMENT LP #425** | | **$81,080** | |
| 3.73  CHELSEA LIMERICK HOLDINGS LLC<br>TENANT ID # PHI-BCBG<br>PO BOX 822464<br>PHILADELPHIA, PA 19182-2464 | 12/9/2016<br>12/23/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $20,625<br>$761<br>$20,785<br>$20,775<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHELSEA LIMERICK HOLDINGS LLC** | | **$64,375** | |
| 3.74  CHELSEA MONROE HOLDINGS LLC # 498<br>PO BOX 824014<br>PHILADELPHIA, PA 19182-4014 | 12/9/2016 | $20,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHELSEA MONROE HOLDINGS LLC # 498** | | **$20,786** | |
| 3.75  CHELSEA ORLANDO DEVELOPMENT  L P<br>TENANT ID: ORL-BCBG<br>P O  BOX 827733<br>PHILADELPHIA, PA 19182-7733 | 12/9/2016<br>1/26/2017<br>2/23/2017 | $43,202<br>$44,394<br>$42,448 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHELSEA ORLANDO DEVELOPMENT  L P** | | **$130,044** | |

**BCBG Max Azria Group, LLC**                                                   Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.76 | CHELSEA POCONO FINANCE LLC #456<br>THE CROSSINGS PREMIUM OUTLETS<br>P.O. BOX 827653<br>PHILADELPHIA, PA 19182-7653 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $14,011<br>$14,448<br>$14,448<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHELSEA POCONO FINANCE LLC #456** | | **$44,336** | |
| 3.77 | CHERRY HILL CENTER LLC, CHERRY HILL MALL<br>P.O. BOX 373300<br>CLEVELAND, OH 44193 | 12/22/2016<br>2/10/2017<br>2/24/2017 | $39,783<br>$39,834<br>$41,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHERRY HILL CENTER LLC, CHERRY HILL MALL** | | **$121,497** | |
| 3.78 | CHICAGO PREMIUM OUTLETS<br>P.O. BOX 827894<br>PHILADELPHIA, PA 19182-7894 | 12/9/2016 | $16,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHICAGO PREMIUM OUTLETS** | | **$16,376** | |
| 3.79 | CHUBB AND SON<br>A DIVISION OF FEDERAL INSURANCE COMPANY<br>P.O. BOX 7247-7345<br>PHILADELPHIA, PA 19170-7345 | 12/23/2016<br>1/27/2017<br>2/3/2017 | $141,293<br>$141,292<br>$135,689 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHUBB AND SON** | | **$418,274** | |
| 3.80 | CHUNG WOO CORPORATION<br>5TH FLOOR CHUNG WOO BLDG.<br>58-4 SAMSUNG-DONG GANGNAM-GU<br>SEOUL KOREA<br>SOMALIA | 12/1/2016 | $138,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CHUNG WOO CORPORATION** | | **$138,627** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.81 | CIGNA HEALTH AND LIFE INSURANCE COMPANY<br>900 COTTAGE GROVE ROAD<br>HARTFORD, CT 06162 | 12/7/2016 | $17,188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/15/2016 | $6,159 | |
| | | 12/16/2016 | $16,368 | |
| | | 12/21/2016 | $9,218 | |
| | | 12/23/2016 | $6,078 | |
| | | 1/3/2017 | $12,118 | |
| | | 1/9/2017 | $8,122 | |
| | | 1/19/2017 | $28,019 | |
| | | 1/25/2017 | $13,186 | |
| | | 2/2/2017 | $19,971 | |
| | | 2/14/2017 | $15,815 | |
| | | 2/17/2017 | $17,575 | |
| | | 2/28/2017 | $23,857 | |
| | **TOTAL CIGNA HEALTH AND LIFE INSURANCE COMPANY** | | **$193,674** | |
| 3.82 | CITY OF BIRMINGHAM<br>P.O BOX 830638<br>BIRMINGHAM, AL 35283-0638 | 12/15/2016 | $88 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/21/2016 | $4,711 | |
| | | 1/10/2017 | $232 | |
| | | 1/23/2017 | $6,954 | |
| | | 2/10/2017 | $110 | |
| | | 2/15/2017 | $148 | |
| | | 2/23/2017 | $3,876 | |
| | | 2/24/2017 | $22 | |
| | **TOTAL CITY OF BIRMINGHAM** | | **$16,140** | |

BCBG Max Azria Group, LLC

Case Number: 17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.83 | CITY OF NEW ORLEANS<br>P.O. BOX 61840<br>NEW ORLEANS, LA 70161 | 12/21/2016<br>1/23/2017<br>2/22/2017 | $10,578<br>$15,322<br>$7,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF NEW ORLEANS** | | **$33,417** | |
| 3.84 | CITY OF PHOENIX<br>PO BOX 29690<br>PHOENIX, AZ 85038-9690 | 12/19/2016<br>1/20/2017<br>2/23/2017 | $4,479<br>$5,978<br>$2,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF PHOENIX** | | **$13,239** | |
| 3.85 | CITY OF SCOTTSDALE<br>P.O. BOX 1949<br>SCOTTSDALE, AZ 85252-1949 | 12/19/2016<br>1/20/2017<br>2/23/2017 | $3,391<br>$4,136<br>$1,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF SCOTTSDALE** | | **$9,149** | |
| 3.86 | CITY OF VERNON (UTILITIES)<br>4305 SANTA FE AVE.<br>LOS ANGELES, CA 90058 | 12/13/2016<br>1/4/2017<br>1/19/2017<br>2/28/2017 | $80,168<br>$5,096<br>$75,084<br>$124,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CITY OF VERNON (UTILITIES)** | | **$285,203** | |
| 3.87 | CLINTON CROSSING PREMIUM OUTLETS<br>P.O. BOX 822905<br>PHILADELPHIA, PA 19182-2905 | 12/9/2016<br>2/17/2017 | $17,618<br>$16,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLINTON CROSSING PREMIUM OUTLETS** | | **$34,203** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.88   CLOUD ACCESS INC<br>12121 WILSHIRE BLVD STE 1111<br>LOS ANGELES, CA 90025 | 12/1/2016 | $14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLOUD ACCESS INC** | | **$14,000** | |
| 3.89   CNA TRANS, LLC.<br>P.O. BOX 68695<br>TUKWILA, WA 98168 | 12/1/2016<br>12/23/2016<br>1/27/2017<br>2/17/2017 | $32,248<br>$3,382<br>$8,000<br>$26,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CNA TRANS, LLC.** | | **$69,630** | |
| 3.90   CODDY GLOBAL LTD<br>13F, NO 2, SEC 1 , TUNHWA S RD<br>TAIPEI<br>TAIWAN ROC | 12/1/2016<br>1/19/2017 | $250,000<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL CODDY GLOBAL LTD** | | **$350,000** | |
| 3.91   COLLECTION 18<br>1370 BROADWAY<br>17TH FLOOR<br>NEW YORK, NY 10018 | 12/1/2016 | $277,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLLECTION 18** | | **$277,105** | |
| 3.92   COLORADO DEPARTMENT OF REVENUE<br>TAXPAYER SERVICE DIVISION<br>DENVER, CO 80261-0013 | 12/21/2016<br>1/23/2017<br>2/10/2017<br>2/22/2017<br>2/24/2017 | $5,931<br>$8,683<br>$221<br>$4,261<br>$265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLORADO DEPARTMENT OF REVENUE** | | **$19,361** | |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　**Case Number: 17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.93  COLORADO MANAGER OF FINANCE<br>DEPT OF REVENUE / TREASURY DIVISION<br>144 WEST COLFAX AVENUE<br>P O BOX 17430<br>DENVER, CO 80217-0430 | 12/21/2016<br>1/23/2017<br>2/22/2017 | $5,598<br>$8,196<br>$4,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLORADO MANAGER OF FINANCE** | | **$17,816** | |
| 3.94  COLUMBUS CONSULTING INTERNATIONAL, LLC.<br>DEPARTMENT 781713<br>P.O. BOX 78000<br>DETROIT, MI 48278-1713 | 12/5/2016 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLUMBUS CONSULTING INTERNATIONAL, LLC.** | | **$25,000** | |
| 3.95  COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197-6111 | 12/2/2016<br>12/21/2016<br>1/4/2017<br>1/30/2017<br>2/3/2017 | $3,975<br>$4,598<br>$486<br>$4,879<br>$987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COMED** | | **$14,925** | |
| 3.96  COMMISSIONER OF REVENUE SERVICES<br>PO BOX 2931<br>HARTFORD, CT 06104-2931 | 12/5/2016<br>12/19/2016<br>1/3/2017<br>1/17/2017<br>1/30/2017<br>2/10/2017<br>2/24/2017 | $1,498<br>$1,262<br>$1,419<br>$1,244<br>$1,089<br>$986<br>$1,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COMMISSIONER OF REVENUE SERVICES** | | **$8,514** | |

BCBG Max Azria Group, LLC                                        Case Number:   17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.97   COMPTROLLER OF MARYLAND<br>REVENUE ADMINISTRATION DIVISION<br>PO BOX 17132<br>BALTIMORE, MD 21297-0175 | 12/9/2016 | $8,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/16/2016 | $5,490 |  |
|  | 12/23/2016 | $23,568 |  |
|  | 1/18/2017 | $8,833 |  |
|  | 1/25/2017 | $34,225 |  |
|  | 2/10/2017 | $3,458 |  |
|  | 2/16/2017 | $5,840 |  |
|  | 2/24/2017 | $1,978 |  |
|  | 2/24/2017 | $17,460 |  |
| **TOTAL COMPTROLLER OF MARYLAND** | | **$109,252** | |
| 3.98   CON EDISON<br>JAF STATION<br>P.O. BOX 1702<br>NEW YORK, NY 10116-1702 | 12/19/2016 | $7,484 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/22/2016 | $2,399 |  |
|  | 1/4/2017 | $1,651 |  |
|  | 1/9/2017 | $6,213 |  |
|  | 1/12/2017 | $637 |  |
|  | 1/19/2017 | $6,666 |  |
|  | 1/24/2017 | $1,194 |  |
|  | 2/2/2017 | $1,896 |  |
|  | 2/10/2017 | $6,176 |  |
|  | 2/17/2017 | $560 |  |
| **TOTAL CON EDISON** | | **$34,874** | |
| 3.99   CONCEPT AIR CONDITIONING & REFRIGERATOR<br>58-84 MASPETH AVE<br>MASPETH, NY 11378 | 12/1/2016 | $12,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONCEPT AIR CONDITIONING & REFRIGERATOR** | | **$12,117** | |

**BCBG Max Azria Group, LLC**                                     Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.100 CONDE NAST PUBLICATIONS<br>PO BOX  88965<br>CHICAGO, IL 60695-1965 | 12/1/2016<br>12/15/2016 | $30,000<br>$30,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONDE NAST PUBLICATIONS** | | **$60,000** | |
| 3.101 CONNECTICUT DEPARTMENT OF REVENUE<br>DRS<br>PO BOX 2931<br>HARTFORD, CT 06104-2931 | 12/21/2016<br>1/23/2017<br>2/22/2017 | $11,268<br>$15,675<br>$5,622 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONNECTICUT DEPARTMENT OF REVENUE** | | **$32,565** | |
| 3.102 CONTRACT DATASCAN LP<br>2941 TRADE CENTER DRIVE<br>SUITE 100<br>CARROLTON, TX 75007 | 1/19/2017 | $25,476 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONTRACT DATASCAN LP** | | **$25,476** | |
| 3.103 COPLEY PLACE ASSOCIATES LLC<br>PO BOX 644079<br>PITTSBURGH, PA 15264-4079 | 12/9/2016 | $87,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COPLEY PLACE ASSOCIATES LLC** | | **$87,211** | |
| 3.104 COROC/PARK CITY LLC<br>TANGER PROPERTIES LIMITED PARTNERSHIP<br>BOSTON, MA 02241-4225 | 12/2/2016<br>1/26/2017 | $12,364<br>$15,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COROC/PARK CITY LLC** | | **$28,133** | |

**BCBG Max Azria Group, LLC**                                    Case Number: 17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.105 | CPG CARLSBAD HOLDINGS LLC<br>TENANT ID : CRL-BCBG<br>PO BOX 828913<br>PHILADELPHIA, PA 19182-8913 | 12/9/2016<br>1/26/2017<br>2/23/2017 | $44,047<br>$44,415<br>$44,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPG CARLSBAD HOLDINGS LLC** | | **$132,877** | |
| 3.106 | CPG FINANCE II, LLC#462<br>VACAVILLE PREMIUM OUTLETS<br>PO BOX 822983<br>PHILADELPHIA, PA 19182-2983 | 12/9/2016<br>2/17/2017 | $23,376<br>$22,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPG FINANCE II, LLC#462** | | **$46,294** | |
| 3.107 | CPG HOUSTON HOLDINGS LP<br>PO BOX 822693<br>PHILADELPHIA, PA 19182-2693 | 12/9/2016<br>12/23/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $28,514<br>$384<br>$29,110<br>$29,470<br>$6,642 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPG HOUSTON HOLDINGS LP** | | **$94,120** | |
| 3.108 | CPG MERCEDES LP #466<br>TENANT ID: RIO-BCBG<br>PO BOX 822324<br>PHILADELPHIA, PA 19182-2324 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $13,903<br>$14,166<br>$13,368<br>$13,345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CPG MERCEDES LP #466** | | **$54,782** | |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.109 CPG PARTNERS LP# 422<br>WRENTHAM VILLAGE PREMIUM OUTLETS<br>PO BOX 822920<br>PHILADELPHIA, PA 19182-2920 | 12/9/2016 | $33,590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CPG PARTNERS LP# 422** | | **$33,590** | |
| 3.110 CPG PARTNERS LP#406<br>WAIKELE PREMIUM OUTLETS<br>PO BOX 822909<br>PHILADELPHIA, PA 19182-2909 | 12/9/2016<br>1/26/2017<br>2/23/2017 | $31,520<br>$32,019<br>$31,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CPG PARTNERS LP#406** | | **$95,396** | |
| 3.111 CPG PARTNERS LP#461<br>SEATTLE PREMIUM OUTLETS<br>PO BOX 822953<br>PHILADELPHIA, PA 19182-2953 | 12/9/2016 | $27,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CPG PARTNERS LP#461** | | **$27,434** | |
| 3.112 CPG PARTNERS, L.P.(415)<br>WOODBURY COMMON PREMIUM OUTLETS<br>P.O. BOX 822884<br>PHILADELPHIA, PA 19182-2884 | 12/9/2016<br>1/13/2017 | $42,849<br>$43,113 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CPG PARTNERS, L.P.(415)** | | **$85,962** | |
| 3.113 CPI-PHIPPS LIMITED LIABILITY COMPANY<br>NEWARK POST OFFICE BOX 35465<br>NEWARK, NJ 07193 | 12/9/2016 | $12,347 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CPI-PHIPPS LIMITED LIABILITY COMPANY** | | **$12,347** | |
| 3.114 CRAIG REALTY GROUP- ANTHEM  LP<br>DEPT 9871-07<br>LOS ANGELES, CA 90084-9871 | 12/2/2016 | $12,402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CRAIG REALTY GROUP- ANTHEM  LP** | | **$12,402** | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.115 CRAIG REALTY GROUP CITADEL LLC<br>P.O. BOX 51757<br>LOS ANGELES, CA 90051-6057 | 12/2/2016<br>1/20/2017<br>2/13/2017 | $24,485<br>$24,548<br>$24,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CRAIG REALTY GROUP CITADEL LLC | | $73,580 | |
| 3.116 CRAWFISH, LLC<br>C/O STIRLING PROPERTIES, LLC<br>10202 PERKINS ROWE<br>SUITE 195<br>BATON ROUGE, LA 70810 | 12/2/2016 | $14,412 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CRAWFISH, LLC | | $14,412 | |
| 3.117 CRITEO CORP.<br>P.O. BOX 392422<br>PITTSBURG, PA 15251-9422 | 12/1/2016<br>12/23/2016 | $84,658<br>$94,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CRITEO CORP. | | $179,018 | |
| 3.118 CROCKER PARK LLC 765<br>P.O. BOX 72585<br>CLEVELAND, OH 44192-0002 | 12/22/2016<br>12/23/2016 | $65<br>$9,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CROCKER PARK LLC 765 | | $10,014 | |
| 3.119 DADA TRADING CO LTD<br>388 21 SEOKYO-DONG<br>MAPO-KU<br>SEOUL, KOREA<br>SOMALIA | 12/1/2016<br>12/23/2016<br>1/19/2017 | $500,087<br>$200,131<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DADA TRADING CO LTD | | $900,218 | |

**BCBG Max Azria Group, LLC**                                     Case Number:   17-10465 (SCC)

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.120 DALLAS GALLERIA #85<br>PO BOX 849111<br>DALLAS, TX 75284-9111 | 12/2/2016<br>1/20/2017<br>2/15/2017 | $14,100<br>$14,163<br>$14,268 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DALLAS GALLERIA #85** | | **$42,531** | |
| 3.121 DAMCO CUSTOMS SERVICES, INC.<br>180 PARK AVENUE<br>FLORHAM PARK, NJ 07932 | 12/1/2016<br>12/23/2016<br>2/10/2017 | $6,499<br>$2,968<br>$6,459 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DAMCO CUSTOMS SERVICES, INC.** | | **$15,926** | |
| 3.122 DEBELLIS, CATHERINE & MORREALE<br>400 ESSJAY ROAD<br>SUITE 220<br>WILLIAMSVILLE, NY 14221 | 12/16/2016 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEBELLIS, CATHERINE & MORREALE** | | **$20,000** | |
| 3.123 DEL AMO FASHION CENTER OPERATING CO. LLC<br>P.O. BOX 409657<br>ATLANTA, GA 30384-9657 | 12/9/2016<br>2/17/2017 | $28,088<br>$28,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEL AMO FASHION CENTER OPERATING CO. LLC** | | **$56,582** | |
| 3.124 DELOITTE & TOUCHE LLP (L A)<br>P.O. BOX 844708<br>DALLAS, TX 75284-4708 | 2/15/2017 | $180,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DELOITTE & TOUCHE LLP (L A)** | | **$180,000** | |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.125 DEPARTAMENTO DE HACIENDA<br>PO BOX 50066<br>SAN JUAN, PR 00902-6266 | 12/20/2016<br>1/23/2017<br>2/22/2017 | $73,419<br>$109,788<br>$43,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTAMENTO DE HACIENDA** | | **$226,593** | |
| 3.126 DEPARTMENT OF REVENUE<br>PO BOX 23607<br>GMF 96921 | 12/19/2016<br>1/20/2017<br>2/17/2017 | $9,261<br>$11,598<br>$10,319 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DEPARTMENT OF REVENUE** | | **$31,178** | |
| 3.127 DESERT HILLS PREMIUM OUTLETS<br>P.O. BOX 822873<br>PHILADELPHIA, PA 19182-2873 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $38,667<br>$38,910<br>$38,922 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESERT HILLS PREMIUM OUTLETS** | | **$116,499** | |
| 3.128 DESIGN ELECTRIC / FSG<br>4401 WESTGATE BLVD.<br>SUITE 310<br>AUSTIN, TX 78745-1494 | 1/27/2017 | $11,575 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESIGN ELECTRIC / FSG** | | **$11,575** | |
| 3.129 DESTIN COMMONS PHASE III, LP.<br>C/O: BERKADIA COMMERCIAL MORTG.<br>P.O. BOX 865297<br>ORLANDO, FL 32886-5297 | 12/22/2016 | $125,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESTIN COMMONS PHASE III, LP.** | | **$125,000** | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.130 DESTINY USA HOLDINGS LLC<br>MANUFACTURERS & TRADERS TRUST COMPANY<br>P.O. BOX 8000<br>DEPARTMENT #691<br>BUFFALO, NY 14267 | 12/2/2016<br>12/23/2016 | $1,104<br>$5,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DESTINY USA HOLDINGS LLC** | | **$6,841** | |
| 3.131 DHL WORLDWIDE EXPRESS<br>16592 COLLECTIONS CENTER DR.<br>CHICAGO, IL 60693 | 12/1/2016<br>12/23/2016 | $90,438<br>$7,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DHL WORLDWIDE EXPRESS** | | **$97,813** | |
| 3.132 DIRECTOR OF FINANCE OF SAN JUAN<br>P.O. BOX 70179<br>SAN JUAN, PR 00936-8179 | 1/27/2017 | $32,653 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DIRECTOR OF FINANCE OF SAN JUAN** | | **$32,653** | |
| 3.133 DISTRICT OF COLUMBIA GOVERNMENT<br>P.O. BOX 679<br>BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0679 | 12/22/2016<br>1/23/2017<br>2/23/2017 | $10,044<br>$10,870<br>$5,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DISTRICT OF COLUMBIA GOVERNMENT** | | **$26,344** | |
| 3.134 DOLPHIN MALL ASSOCIATES LLC<br>DEPARTMENT 189501<br>PO BOX 67000<br>DETROIT, MI 48267-1895 | 12/15/2016<br>2/10/2017 | $35,831<br>$35,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DOLPHIN MALL ASSOCIATES LLC** | | **$71,358** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.135 DUFF & PHELPS LLC<br>12595 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 12/1/2016 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUFF & PHELPS LLC** | | **$25,000** | |
| 3.136 DUNBAR BANKPAK  INC<br>P O BOX 333<br>BALTIMORE, MD 21203 | 1/9/2017<br>1/30/2017 | $3,065<br>$3,433 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUNBAR BANKPAK  INC** | | **$6,498** | |
| 3.137 DYNAMIC RESOURCES INC<br>25 WEST 31ST STREET<br>7TH FLOOR<br>NEW YORK, NY 10001 | 12/1/2016 | $9,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DYNAMIC RESOURCES INC** | | **$9,290** | |
| 3.138 EBAY ENTERPRISE, INC<br>P.O. BOX 204608<br>DALLAS, TX 75320-4608 | 12/1/2016 | $1,021,766 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EBAY ENTERPRISE, INC** | | **$1,021,766** | |
| 3.139 EKLECCO, LLC<br>MANUFACTURERS AND TRADERS TRUST CO<br>P O BOX 8000<br>DEPARTMENT#535<br>BUFFALO, NY 14267 | 12/2/2016 | $23,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EKLECCO, LLC** | | **$23,154** | |
| 3.140 EL PASO OUTLET CENTER LLC<br>5902 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 12/22/2016<br>2/16/2017 | $15,431<br>$12,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL EL PASO OUTLET CENTER LLC** | | **$27,892** | |

BCBG Max Azria Group, LLC                                                Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.141 EMPLOYMENT DEVELOPMENT DEPARTMENT<br>P O BOX 826847<br>SACRAMENTO, CA 94247-0001 | 12/5/2016 | $118,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2016 | $125,048 | |
| | 1/3/2017 | $125,979 | |
| | 1/17/2017 | $129,939 | |
| | 1/30/2017 | $120,240 | |
| | 1/31/2017 | $78,956 | |
| | 2/10/2017 | $190,863 | |
| | 2/24/2017 | $158,167 | |
| **TOTAL EMPLOYMENT DEVELOPMENT DEPARTMENT** | | **$1,047,361** | |
| 3.142 ENK INTERNATIONAL<br>131 W. 1ST STREET<br>ATTN: ACCOUNTS RECEIVABLE<br>DULUTH, MN 55802 | 12/6/2016 | $37,195 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/23/2016 | $3,000 | |
| **TOTAL ENK INTERNATIONAL** | | **$40,195** | |
| 3.143 EPIQ INFOTECH, LLC.<br>17230 BETTY PLACE<br>CERRITOS, CA 90703 | 1/16/2017 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/27/2017 | $4,800 | |
| **TOTAL EPIQ INFOTECH, LLC.** | | **$12,300** | |
| 3.144 EUREKA M&M SDN. BHD.<br>35, JALAN RADIN ANUM.<br>BANDAR BARU SRI PETALING<br>KUALA LUMPUR 57000<br>MOROCCO | 12/15/2016 | $8,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/27/2017 | $8,333 | |
| **TOTAL EUREKA M&M SDN. BHD.** | | **$16,667** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.145 EVERSOURCE<br>P.O. BOX 660369<br>DALLAS, TX 75266-0369 | 12/2/2016 | $911 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/22/2016 | $807 | |
| | 1/19/2017 | $2,401 | |
| | 2/10/2017 | $2,426 | |
| | 2/17/2017 | $1,182 | |
| **TOTAL EVERSOURCE** | | **$7,727** | |
| 3.146 FAIRFAX COMPANY OF VIRGINIA LLC #760<br>DEPARTMENT 56501<br>PO BOX 67000<br>DETROIT, MI 48267-0565 | 12/15/2016 | $26,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FAIRFAX COMPANY OF VIRGINIA LLC #760** | | **$26,103** | |
| 3.147 FASHION CENTRE MALL LLC<br>PO BOX 402792<br>ATLANTA, GA 30384-2792 | 12/9/2016 | $41,353 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FASHION CENTRE MALL LLC** | | **$41,353** | |
| 3.148 FASHION OUTLETS OF CHICAGO, LL<br>401 WILSHIRE BLVD<br>SUITE 700<br>SANTA MONICA, CA 90401 | 12/15/2016 | $11,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2016 | $23,033 | |
| | 1/20/2017 | $25,427 | |
| | 2/23/2017 | $24,301 | |
| **TOTAL FASHION OUTLETS OF CHICAGO, LL** | | **$84,117** | |
| 3.149 FASHION SQUARE<br>BANK OF AMERICA<br>FILE # 56991<br>LOS ANGELES, CA 90074-6991 | 12/15/2016 | $27,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/30/2017 | $25,984 | |
| | 2/23/2017 | $25,984 | |
| **TOTAL FASHION SQUARE** | | **$79,128** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.150 FCI GROUPS, INC.<br>755 E. PICO BLVD.<br>LOS ANGELES, CA 90021 | 12/1/2016 | $100,271 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FCI GROUPS, INC.** | | **$100,271** | |
| 3.151 FEDEX<br>ROOM 154-0455<br>500 ROSS STREET<br>PITTSBURGH, PA 15262 | 12/1/2016 | $316,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2016 | $207,678 | |
| | 12/23/2016 | $197,346 | |
| | 1/6/2017 | $321,777 | |
| | 1/13/2017 | $567,069 | |
| | 1/19/2017 | $251,289 | |
| | 1/27/2017 | $400,000 | |
| | 2/10/2017 | $300,000 | |
| | 2/17/2017 | $490,857 | |
| **TOTAL FEDEX** | | **$3,052,516** | |
| 3.152 FIRST INSIGHT, INC.<br>2000 ERICSSON DRIVE #200<br>WARRENDALE, PA 15086 | 12/23/2016 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FIRST INSIGHT, INC.** | | **$10,000** | |
| 3.153 FIRST INSURANCE FUNDING CORP.<br>P.O. BOX 66468<br>CHICAGO, IL 60666-0468 | 12/22/2016 | $217,832 | ☐ Secured debt<br>☑ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/19/2017 | $217,832 | |
| | 2/23/2017 | $217,832 | |
| **TOTAL FIRST INSURANCE FUNDING CORP.** | | **$653,496** | |

BCBG Max Azria Group, LLC                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.154 FLEXPRINT INTERMEDIATE, LLC.<br>2845 N. OMAHA ST.<br>MESA, AZ 85215 | 12/1/2016 | $55,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLEXPRINT INTERMEDIATE, LLC.** | | **$55,516** | |
| 3.155 FLORIDA DEPARTMENT OF REVENUE<br>5050 W TENNESSEE ST.<br>TALLAHASSEE, FL 32399-0125 | 12/20/2016 | $280,989 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/23/2017 | $382,707 | |
| | 1/24/2017 | $6,662 | |
| | 2/10/2017 | $2,470 | |
| | 2/21/2017 | $197,230 | |
| | 2/24/2017 | $2,223 | |
| **TOTAL FLORIDA DEPARTMENT OF REVENUE** | | **$872,282** | |
| 3.156 FLORIDA POWER & LIGHT CO<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | 12/2/2016 | $725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2016 | $516 | |
| | 12/13/2016 | $1,215 | |
| | 12/19/2016 | $3,325 | |
| | 12/22/2016 | $4,631 | |
| | 1/4/2017 | $3,497 | |
| | 1/9/2017 | $903 | |
| | 1/19/2017 | $5,411 | |
| | 2/2/2017 | $3,461 | |
| | 2/3/2017 | $7,016 | |
| **TOTAL FLORIDA POWER & LIGHT CO** | | **$30,700** | |
| 3.157 FOLSOM PREMIUM OUTLETS<br>FOLSOM PREMIUM OUTLETS<br>PO BOX 822997<br>PHILADELPHIA, PA 19182-2997 | 12/9/2016 | $18,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/17/2017 | $18,408 | |
| **TOTAL FOLSOM PREMIUM OUTLETS** | | **$37,355** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.158 FOM PUERTO RICO, S.E.<br>PO BOX 70103<br>SAN JUAN, PR 00936-8103 | 12/22/2016 | $10,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FOM PUERTO RICO, S.E.** | | **$10,858** | |
| 3.159 FORBES/COHEN FLORIDA PROP<br>LOCK BOX 16156<br>16156 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/22/2016 | $33,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORBES/COHEN FLORIDA PROP** | | **$33,284** | |
| 3.160 FORMAN SIGN CO., INC.<br>10447 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | 12/23/2016<br>1/27/2017 | $16,215<br>$11,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORMAN SIGN CO., INC.** | | **$28,109** | |
| 3.161 FORUM SHOPS LLC<br>867070 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0070 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $101,623<br>$104,962<br>$104,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FORUM SHOPS LLC** | | **$311,573** | |
| 3.162 FRANKLIN MILLS ASSOCIATES LP #418<br>PO BOX 277867<br>ATLANTA, GA 30384-7867 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $22,036<br>$22,319<br>$22,371<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRANKLIN MILLS ASSOCIATES LP #418** | | **$68,154** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.163 FRIT SAN JOSE TOWN & COUNTRY V<br>C/O FEDERAL REALTY-SANTANA ROW<br>P.O. BOX 79408<br>CITY OF INDUSTRY, CA 91716-9408 | 12/2/2016 | $46,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRIT SAN JOSE TOWN & COUNTRY V** | | **$46,237** | |
| 3.164 FRONTSTREET FACILITY SOLUTIONS<br>P.O. BOX 40006<br>NEWARK, NJ 07101-4000 | 1/19/2017 | $20,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRONTSTREET FACILITY SOLUTIONS** | | **$20,429** | |
| 3.165 GABRIEL HALEVI<br>93 FOURTH AVENUE #406<br>NEW YORK, NY 10003 | 12/2/2016 | $37,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GABRIEL HALEVI** | | **$37,790** | |
| 3.166 GALLERIA AT FORT LAUDERDALE<br>2414 EAST SUNRISE BLVD.<br>FORT LAUDERDALE, FL 33304 | 12/2/2016 | $14,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GALLERIA AT FORT LAUDERDALE** | | **$14,288** | |
| 3.167 GALLERIA AT FT. LAUDERDALE<br>PO BOX 71345<br>CHICAGO, IL 60694-1345 | 12/2/2016 | $12,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GALLERIA AT FT. LAUDERDALE** | | **$12,365** | |
| 3.168 GALLERIA MALL INVESTORS LP<br>GALLERIA DALLAS<br>P O BOX 849111<br>DALLAS, TX 75284-9111 | 12/2/2016<br>1/18/2017<br>2/15/2017 | $19,804<br>$19,627<br>$19,503 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GALLERIA MALL INVESTORS LP** | | **$58,935** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.169  GALO SHOES, INC.<br>150 POMPTON PLAINS CROSSROADS<br>BOX 4505<br>WAYNE, NJ 07474-4505 | 12/15/2016 | $183,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GALO SHOES, INC. | | $183,258 | |
| 3.170  GENERAL CLEANING SERVICES-GCS<br>1223 ISLAND AVE<br>WILMINGTON, CA 90744 | 12/23/2016<br>1/19/2017<br>2/17/2017 | $35,630<br>$35,630<br>$35,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GENERAL CLEANING SERVICES-GCS | | $106,890 | |
| 3.171  GEORGIA DEPARTMENT OF LABOR<br>PO BOX 740234<br>ATLANTA, GA 30374-0234 | 2/10/2017<br>2/24/2017 | $531<br>$517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEORGIA DEPARTMENT OF LABOR | | $1,048 | |
| 3.172  GEORGIA DEPARTMENT OF REVENUE<br>PO BOX 105246<br>ATLANTA, GA 30348-5246 | 12/15/2016<br>12/20/2016<br>12/20/2016<br>1/11/2017<br>1/23/2017<br>1/30/2017<br>2/10/2017<br>2/15/2017<br>2/23/2017<br>2/24/2017 | $2,153<br>$48,504<br>$3,120<br>$5,557<br>$62,348<br>$2,651<br>$2,147<br>$2,939<br>$26,294<br>$2,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEORGIA DEPARTMENT OF REVENUE | | $158,013 | |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.173  GERBER TECHNOLOGY INC<br>PO BOX 95060<br>CHICAGO, IL 60694-5060 | 12/1/2016<br>1/27/2017 | $47,777<br>$318 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GERBER TECHNOLOGY INC** | | **$48,095** | |
| 3.174  GGP STATEN ISLAND MALL, LLC.<br>SDS-12-2730<br>P.O. BOX 86<br>MINNEAPOLIS, MN 55486-2730 | 12/15/2016 | $43,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GGP STATEN ISLAND MALL, LLC.** | | **$43,519** | |
| 3.175  GILROY PREMIUM OUTLETS LLC #441<br>PO BOX 827762<br>PHILADELPHIA, PA 19182-7762 | 12/9/2016<br>2/17/2017 | $29,110<br>$30,406 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GILROY PREMIUM OUTLETS LLC #441** | | **$59,516** | |
| 3.176  GLENDALE GALLERIA#92<br>PO BOX 860116<br>MINNEAPOLIS, MN 55486-0116 | 12/15/2016 | $19,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLENDALE GALLERIA#92** | | **$19,868** | |
| 3.177  GLENDALE MALL ASSOCIATES LLC<br>110 N WACKER DRIVE<br>CHICAGO, IL 60606 | 12/15/2016 | $32,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLENDALE MALL ASSOCIATES LLC** | | **$32,477** | |
| 3.178  GRAND CANAL SHOPPES<br>SDS 12-2451<br>P O BOX 86<br>MINNEAPOLIS, MN 55486-2451 | 12/9/2016<br>1/19/2017<br>1/20/2017<br>2/15/2017 | $59,672<br>$59,704<br>$57,710<br>$59,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAND CANAL SHOPPES** | | **$236,789** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| 3.179 GRAND PRAIRIE PREMIUM OUTLETS<br>PO BOX 748315<br>LOS ANGELES, CA 90074-8315 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $12,942<br>$13,198<br>$13,198<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAND PRAIRIE PREMIUM OUTLETS** | | **$40,767** | |
| 3.180 GRAND PRODUCTS MFG. LTD.<br>ROOM 807, HARBOUR CRYSTAL CENTRE<br>100 GRANVILLE ROAD<br>TSIM SHA TSU (EAST), KOWLOON, | 12/1/2016 | $30,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAND PRODUCTS MFG. LTD.** | | **$30,007** | |
| 3.181 GRANITE TELECOMMUNICATIONS LLC<br>CLIENT ID # 311<br>P. O. BOX 983119<br>BOSTON, MA 02298-3119 | 12/23/2016<br>1/13/2017<br>2/10/2017 | $92,342<br>$135,018<br>$50,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRANITE TELECOMMUNICATIONS LLC** | | **$277,813** | |
| 3.182 GREEN HILLS MALL TRG LLC<br>PO BOX 674523<br>DETROIT, MI 48267-4523 | 12/15/2016<br>2/13/2017 | $26,747<br>$26,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREEN HILLS MALL TRG LLC** | | **$52,973** | |
| 3.183 GROVE CITY FACTORY SHOPS LMTD<br>P.O. BOX 776260<br>CHICAGO, IL 60677-6260 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $9,645<br>$9,477<br>$9,479<br>$1,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GROVE CITY FACTORY SHOPS LMTD** | | **$30,551** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.184 GUGGENHEIM CORPORATE FUNDING LLC<br>330 MADISON AVENUE, 18TH FLOOR<br>NEW YORK, NY 10017 | 12/30/2016<br>1/31/2017<br>2/28/2017 | $291,667<br>$311,111<br>$272,222 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GUGGENHEIM CORPORATE FUNDING LLC** | | **$875,000** | |
| 3.185 GULF COAST FACTORY SHOPS LMTD<br>P.O. BOX 776266<br>CHICAGO, IL 60677-6266 | 12/9/2016<br>2/17/2017 | $20,204<br>$20,370 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULF COAST FACTORY SHOPS LMTD** | | **$40,574** | |
| 3.186 GULFPORT FACTORY SHOPS LMTD PR<br>P.O. BOX 776257<br>CHICAGO, IL 60677-6257 | 12/9/2016 | $8,774 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GULFPORT FACTORY SHOPS LMTD PR** | | **$8,774** | |
| 3.187 GXS, INC<br>P.O. BOX 640371<br>PITTSBURGH, PA 15264-0371 | 12/2/2016<br>12/13/2016<br>1/12/2017<br>2/3/2017 | $4,828<br>$8,716<br>$6,806<br>$14,975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GXS, INC** | | **$35,325** | |
| 3.188 HAND BALDACHIN & AMBURGEY, LLP<br>8 WEST 40TH STREET<br>12TH FLOOR<br>NEW YORK, NY 10018 | 2/17/2017 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAND BALDACHIN & AMBURGEY, LLP** | | **$25,000** | |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.189 HART WAILEA, LLC<br>P.O. BOX 101706<br>PASADENA, CA 91189-1706 | 12/22/2016<br>1/31/2017 | $18,904<br>$27,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HART WAILEA, LLC** | | **$46,216** | |
| 3.190 HAUL AWAY RUBBISH SERVICE CO<br>1205 DATE ST<br>MONTEBELLO, CA 90640-6394 | 1/9/2017<br>1/13/2017 | $9,328<br>$16,733 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAUL AWAY RUBBISH SERVICE CO** | | **$26,061** | |
| 3.191 HAWAII DEPARTMENT OF TAXATION<br>PO BOX 1425<br>HONOLULU, HI 96806-1425 | 12/15/2016<br>12/22/2016<br>1/10/2017<br>1/24/2017<br>2/10/2017<br>2/15/2017<br>2/23/2017<br>2/24/2017 | $2,521<br>$14,684<br>$4,630<br>$20,380<br>$1,435<br>$3,218<br>$12,518<br>$1,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HAWAII DEPARTMENT OF TAXATION** | | **$60,798** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.192 HEALTHEQUITY, INC.<br>15 WEST SCENIC POINTE DRIVE<br>SUITE 100<br>DRAPER, UT 84020 | 12/7/2016 | $6,671 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/16/2016 | $1,678 | |
| | 12/19/2016 | $12,139 | |
| | 12/21/2016 | $15,775 | |
| | 12/27/2016 | $7,831 | |
| | 1/9/2017 | $4,298 | |
| | 1/19/2017 | $13,199 | |
| | 1/25/2017 | $4,153 | |
| | 2/2/2017 | $7,926 | |
| | 2/14/2017 | $4,049 | |
| | 2/17/2017 | $1,101 | |
| | 2/28/2017 | $4,892 | |
| **TOTAL HEALTHEQUITY, INC.** | | **$83,711** | |
| 3.193 HG GALLERIA, LLC<br>2088 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 12/9/2016 | $77,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/13/2017 | $77,876 | |
| | 2/16/2017 | $77,908 | |
| | 2/24/2017 | $1,429 | |
| **TOTAL HG GALLERIA, LLC** | | **$235,001** | |
| 3.194 HING SHING LOOPING MANUFACTURING CO. LTD<br>FLAT B, 10/F, WING TAI CENTRE<br>12 HING YIP STREET<br>KWUN TONG, KOWLOON | 12/1/2016 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HING SHING LOOPING MANUFACTURING CO. LTD** | | **$500,000** | |
| 3.195 HMAA<br>737 BISHOP STREET<br>SUITE 1200<br>HONOLULU, HI 96813 | 12/19/2016 | $3,715 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/19/2017 | $3,675 | |
| **TOTAL HMAA** | | **$7,390** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.196 HOLLYWOOD MODEL MANAGEMENT, INC.<br>8744 HOLLOWAY DR.<br>WEST HOLLYWOOD, CA 90069 | 12/1/2016<br>12/15/2016<br>2/17/2017 | $5,100<br>$5,760<br>$10,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HOLLYWOOD MODEL MANAGEMENT, INC.** | | **$21,780** | |
| 3.197 HORTON PLAZA<br>FILE NO 55708<br>LOS ANGELES, CA 90074-5708 | 12/15/2016 | $36,010 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HORTON PLAZA** | | **$36,010** | |
| 3.198 HRDIRECT<br>PO BOX 669390<br>POMPANO BEACH, FL 33066 | 12/23/2016 | $14,633 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HRDIRECT** | | **$14,633** | |
| 3.199 IBM CORPORATION<br>P.O.BOX 534151<br>ATLANTA, GA 30353-4151 | 12/1/2016<br>12/30/2016<br>1/31/2017 | $127,807<br>$142<br>$142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IBM CORPORATION** | | **$128,091** | |
| 3.200 IDS FASHION PVT LTD.<br>A44/10 DLF PHASE 1<br>1ST FLOOR<br>GURGAON, HARYANA 122001<br>INDIA | 12/20/2016 | $15,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IDS FASHION PVT LTD.** | | **$15,652** | |
| 3.201 IEM INC<br>24516 NETWORK PLACE<br>CHICAGO, IL 60673-1245 | 12/22/2016 | $7,527 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IEM INC** | | **$7,527** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.202 ILLINOIS DEPARTMENT OF EMPLOYMENT<br>OF EMPLOYMENT SECURITY<br>P.O.BOX 19299<br>SPRINGFIELD, IL 62794-9299 | 1/24/2017<br>2/10/2017<br>2/24/2017 | $9,295<br>$2,542<br>$2,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ILLINOIS DEPARTMENT OF EMPLOYMENT | | $14,355 | |
| 3.203 ILLINOIS DEPARTMENT OF REVENUE<br>PO BOX 19035<br>SPRINGFIELD, IL 62794-9035 | 12/7/2016<br>12/15/2016<br>12/21/2016<br>12/22/2016<br>1/3/2017<br>1/12/2017<br>1/17/2017<br>1/23/2017<br>1/24/2017<br>1/31/2017<br>2/8/2017<br>2/16/2017<br>2/23/2017<br>2/24/2017 | $18,216<br>$18,216<br>$26,543<br>$18,216<br>$18,216<br>$8,564<br>$8,564<br>$8,564<br>$26,354<br>$8,564<br>$8,920<br>$8,920<br>$13,041<br>$8,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ILLINOIS DEPARTMENT OF REVENUE | | $199,818 | |

**BCBG Max Azria Group, LLC**                                                          **Case Number:   17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.204 ILLINOIS DEPT. OF REVENUE<br>PO BOX 19447<br>SPRINGFIELD, IL 62794-9447 | 12/6/2016 | $5,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2016 | $5,258 | |
| | 1/4/2017 | $5,629 | |
| | 1/17/2017 | $5,414 | |
| | 1/31/2017 | $4,854 | |
| | 2/10/2017 | $4,507 | |
| | 2/24/2017 | $4,678 | |
| **TOTAL ILLINOIS DEPT. OF REVENUE** | | **$36,064** | |
| 3.205 IMI MIRACLE MALL, LLC. #51<br>P.O. BOX 844711<br>LOS ANGELES, CA 90084-4711 | 12/22/2016 | $18,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IMI MIRACLE MALL, LLC. #51** | | **$18,473** | |
| 3.206 IMI MIRACLE MALL, LLC. #645<br>P.O. BOX 844711<br>LOS ANGELES, CA 90084-4711 | 12/22/2016 | $40,905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/10/2017 | $84,654 | |
| **TOTAL IMI MIRACLE MALL, LLC. #645** | | **$125,559** | |
| 3.207 IMI MIRACLE MALL, LLC. #96<br>P.O. BOX 844711<br>LOS ANGELES, CA 90084-4711 | 12/22/2016 | $19,478 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IMI MIRACLE MALL, LLC. #96** | | **$19,478** | |
| 3.208 IMPRESSION ENTERTAINMENT GROUP<br>2034 COTNER AVE.<br>LOS ANGELES, CA 90025 | 12/15/2016 | $6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/23/2016 | $3,480 | |
| **TOTAL IMPRESSION ENTERTAINMENT GROUP** | | **$9,480** | |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.209  INDIANA DEPARTMENT OF REVENUE<br>P.O BOX 7218<br>INDIANAPOLIS, IN 46207-7218 | 12/21/2016<br>1/23/2017<br>2/10/2017<br>2/23/2017<br>2/24/2017 | $14,444<br>$17,057<br>$449<br>$7,798<br>$458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INDIANA DEPARTMENT OF REVENUE** | | **$40,206** | |
| 3.210  INTERNAL REVENUE SERVICE<br>DEPT OF TREASURY<br>FRESNO, CA 93888 | 12/5/2016<br>12/19/2016<br>1/3/2017<br>1/17/2017<br>1/30/2017<br>1/31/2017<br>2/10/2017<br>2/24/2017 | $1,319,456<br>$1,263,527<br>$1,341,597<br>$1,372,452<br>$1,309,900<br>$298,633<br>$1,240,857<br>$1,164,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNAL REVENUE SERVICE** | | **$9,311,073** | |
| 3.211  INTERNATIONAL TEXTILE RESOURCE<br>1440 MISSION DRIVE<br>SOLVANG, CA 93463 | 12/1/2016<br>2/24/2017 | $15,065<br>$68,983 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL INTERNATIONAL TEXTILE RESOURCE** | | **$84,049** | |
| 3.212  JERSEY SHORE PREMIUM OUTLETS, LLC<br>P.O. BOX 776307<br>CHICAGO, IL 60677-6307 | 12/9/2016 | $38,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL JERSEY SHORE PREMIUM OUTLETS, LLC** | | **$38,036** | |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.213 JRA HHF VENTURE LLC<br>DEPT. 781885<br>P.O. BOX 78000<br>DETROIT, MI 48278-1885 | 12/2/2016<br>2/13/2017<br>2/24/2017 | $19,863<br>$36,616<br>$19,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL JRA HHF VENTURE LLC | | $76,343 | |
| 3.214 KANSAS CITY POWER & LIGHT<br>P.O. BOX 219330<br>KANSAS CITY, MO 64121-9330 | 12/2/2016<br>12/13/2016<br>2/17/2017 | $1,482<br>$1,290<br>$4,126 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KANSAS CITY POWER & LIGHT | | $6,899 | |
| 3.215 KATHERINE ELAINE BLOOM<br>536 ALANDELE AVE.<br>LOS ANGELES, CA 90036 | 12/15/2016<br>12/23/2016<br>1/20/2017<br>2/3/2017<br>2/17/2017 | $2,146<br>$629<br>$1,634<br>$1,200<br>$2,288 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KATHERINE ELAINE BLOOM | | $7,896 | |
| 3.216 KETER ENVIRONMENTAL SERVICES INC<br>PO BOX 417468<br>BOSTON, MA 02241-7468 | 12/22/2016 | $18,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KETER ENVIRONMENTAL SERVICES INC | | $18,454 | |
| 3.217 KEY INFORMATION SYSTEMS<br>30077 AGOURA COURT<br>AGOURA HILLS, CA 91301-2499 | 12/2/2016<br>12/5/2016 | $2,700<br>$29,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL KEY INFORMATION SYSTEMS | | $32,295 | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.218 KEYSTONE FASHION MALL EAST<br>SDG FASHION MALL LP<br>2627 MOMENTUM PLACE<br>CHICAGO, IL 60689-5321 | 12/9/2016<br>1/13/2017 | $41,654<br>$41,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KEYSTONE FASHION MALL EAST** | | **$83,307** | |
| 3.219 KIATERRY TEXTILE CORP. LTD<br>ROOM 1401, CAMBRIDGE HOUSE<br>26-28 CAMERON ROAD<br>TSIMSHATSUI,KOWLOON<br>HONG KONG | 12/1/2016<br>1/19/2017 | $693,093<br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KIATERRY TEXTILE CORP. LTD** | | **$893,093** | |
| 3.220 KIERLAND COMMONS<br>P.O. BOX 31001-2151<br>PASADENA, CA 91110-2151 | 12/2/2016 | $20,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KIERLAND COMMONS** | | **$20,714** | |
| 3.221 KING OF PRUSSIA ASSOCIATE<br>PO BOX 829412<br>PHILADELPHIA, PA 19182-9412 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $37,671<br>$38,306<br>$38,322<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KING OF PRUSSIA ASSOCIATE** | | **$115,726** | |
| 3.222 KOMAR APPAREL SUPPLY<br>P.O. BOX 844437<br>LOS ANGELES, CA 90084-4437 | 12/1/2016<br>2/3/2017<br>2/17/2017 | $11,545<br>$3,539<br>$8,787 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL KOMAR APPAREL SUPPLY** | | **$23,870** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.223  KRONOS INCORPORATED<br>P.O. BOX 743208<br>ATLANTA, GA 30374-3208 | 12/15/2016<br><br>2/3/2017 | $21,773<br><br>$18,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KRONOS INCORPORATED** | | **$40,128** | |
| 3.224  KWANGLIM TRADING CO LTD<br>831, OLYMPIC-RO, GANGDONG-GU<br>SEOUL 134-877 REP<br>SEOUL, KOREA<br>SOMALIA | 12/1/2016 | $50,045 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KWANGLIM TRADING CO LTD** | | **$50,045** | |
| 3.225  KYSAZOZE LIMITED<br>FLAT D, 27/F., BILLION PLAZA 2<br>10 CHEUNG YUE STREET,<br>CHEUNG SHA WAN, KOWLOON, HONG KONG | 12/1/2016<br><br>1/19/2017 | $231,882<br><br>$200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL KYSAZOZE LIMITED** | | **$431,882** | |
| 3.226  LA CANTERA RETAIL LIMITED PARTNERSHIP<br>THE SHOPS AT LA CANTERA<br>SDS-12-2532<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2532 | 12/9/2016<br><br>1/19/2017<br><br>2/15/2017 | $28,631<br><br>$28,996<br><br>$28,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LA CANTERA RETAIL LIMITED PARTNERSHIP** | | **$86,623** | |
| 3.227  LA CIENEGA PARTNERS LIMITED PARTNERSHIP<br>DEPARTMENT 58801<br>PO BOX 67000<br>DETROIT, MI 48267-0588 | 12/15/2016<br><br>2/10/2017 | $83,028<br><br>$73,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LA CIENEGA PARTNERS LIMITED PARTNERSHIP** | | **$156,842** | |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.228 LA CUMBRE PLAZA<br>MACERICH LA CUMBRE LLC<br>PO BOX 849424<br>LOS ANGELES, CA 90084-9424 | 12/15/2016 | $26,682 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LA CUMBRE PLAZA** | | **$26,682** | |
| 3.229 LAS AMERICAS PREMIUM OUTLETS, LLC.<br>P.O. BOX 822596<br>PHILADELPHIA, PA 19182-2596 | 12/9/2016<br>1/13/2017<br>1/23/2017<br>2/23/2017 | $10,051<br>$15,891<br>$1,195<br>$10,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAS AMERICAS PREMIUM OUTLETS, LLC.** | | **$37,259** | |
| 3.230 LAS VEGAS OUTLET CENTER<br>PO BOX 827695<br>PHILADELPHIA, PA 19182-7695 | 12/9/2016<br>1/13/2017 | $27,428<br>$27,691 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAS VEGAS OUTLET CENTER** | | **$55,120** | |
| 3.231 LEESBURG CORNER PREMIUM OUTLETS<br>P.O. BOX 82914<br>PHILADELPHIA, PA 19182-2914 | 12/9/2016 | $20,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEESBURG CORNER PREMIUM OUTLETS** | | **$20,049** | |
| 3.232 LENNOX NATIONAL ACCOUNTS SERVICES LLC<br>ATTN: SAMANTHA GREITEN<br>2100 LAKE PARK BLVD.<br>RICHARDSON, TX 75080 | 12/1/2016 | $23,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LENNOX NATIONAL ACCOUNTS SERVICES LLC** | | **$23,158** | |
| 3.233 LIGHTHOUSE PLACE PREMIUM OUTLETS # 445<br>P.O. BOX 827749<br>PHILADELPHIA, PA 19182-7749 | 12/9/2016 | $19,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIGHTHOUSE PLACE PREMIUM OUTLETS # 445** | | **$19,118** | |

**BCBG Max Azria Group, LLC**                                              Case Number: 17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.234 LITTLER MENDELSON PC<br>GLOBAL CORPORATE MIGRATION GROUP<br>3003 NORTH CENTRAL AVENUE SUITE 700<br>PHOENIX, AZ 85012 | 12/1/2016<br>2/23/2017 | $27,128<br>$111,722 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LITTLER MENDELSON PC** | | **$138,850** | |
| 3.235 LIVERMORE PREMIUM OUTLETS LLC<br>2696 SOLUTION CENTER<br>CHICAGO, IL 60677-2006 | 12/9/2016<br>1/26/2017<br>2/23/2017 | $17,150<br>$18,119<br>$17,354 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIVERMORE PREMIUM OUTLETS LLC** | | **$52,623** | |
| 3.236 LOCALE LIFESTYLE MAGAZINE, LLC<br>2755 BRISTOL<br>SUITE 295<br>COSTA MESA, CA 92626 | 12/22/2016 | $42,976 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOCALE LIFESTYLE MAGAZINE, LLC** | | **$42,976** | |
| 3.237 LOCKTON INSURANCE BROKERS, LLC<br>725 SOUTH FIGUEROA<br>35TH FLOOR<br>LOS ANGELES, CA 90017 | 12/15/2016<br>1/27/2017<br>2/24/2017<br>2/28/2017 | $15,874<br>$15,874<br>$464,400<br>$487,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOCKTON INSURANCE BROKERS, LLC** | | **$983,648** | |
| 3.238 LOGIN CONSULTING SERVICES, INC<br>300 N. CONTINENTAL BLVD.<br>SUITE 530<br>EL SEGUNDO, CA 90245 | 12/1/2016<br>2/3/2017 | $5,130<br>$12,065 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LOGIN CONSULTING SERVICES, INC** | | **$17,195** | |

**BCBG Max Azria Group, LLC**                                                  Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.239  LOUISIANA DEPARTMENT OF REVENUE<br>P.O.BOX 3550<br>BATON ROUGE, LA 70821-3550 | 12/15/2016 | $1,623 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/21/2016 | $13,647 |  |
|  | 1/11/2017 | $2,811 |  |
|  | 1/24/2017 | $19,234 |  |
|  | 2/10/2017 | $770 |  |
|  | 2/16/2017 | $1,747 |  |
|  | 2/23/2017 | $9,291 |  |
|  | 2/24/2017 | $826 |  |
| **TOTAL LOUISIANA DEPARTMENT OF REVENUE** |  | **$49,948** |  |
| 3.240  LVA4 HOUSTON GREENSTREET, LP<br>P.O. BOX 848523<br>DALLAS, TX 75284-8523 | 12/2/2016 | $8,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 2/13/2017 | $16,718 |  |
| **TOTAL LVA4 HOUSTON GREENSTREET, LP** |  | **$25,031** |  |
| 3.241  LYNNE E TACIAK (DO NOT USE)<br>P.O. BOX 86572<br>LOS ANGELES, CA 90086-0572 | 12/1/2016 | $2,730 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/23/2016 | $4,160 |  |
|  | 1/19/2017 | $3,640 |  |
|  | 2/3/2017 | $2,535 |  |
| **TOTAL LYNNE E TACIAK (DO NOT USE)** |  | **$13,065** |  |
| 3.242  MACERICH NIAGARA, LLC<br>P.O. BOX 843529<br>LOS ANGELES, CA 90084-3529 | 12/15/2016 | $30,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACERICH NIAGARA, LLC** |  | **$30,088** |  |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.243  MACERICH SMP LP<br>P.O. BOX 849436<br>LOS ANGELES, CA 90084-9436 | 12/2/2016<br>1/19/2017<br>2/10/2017<br>2/23/2017 | $63,814<br>$66,526<br>$70,993<br>$4,657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACERICH SMP LP** | | **$205,990** | |
| 3.244  MACERICH WESTRIDE PAVILLION PROPERTY LLC<br>PO BOX 849446<br>LOS ANGELES, CA 90084-9446 | 12/15/2016 | $14,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACERICH WESTRIDE PAVILLION PROPERTY LLC** | | **$14,339** | |
| 3.245  MACERICH WESTSIDE PAVILLION LP<br>PO BOX 849446<br>LOS ANGELES, CA 90084-9446 | 12/15/2016 | $13,929 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MACERICH WESTSIDE PAVILLION LP** | | **$13,929** | |
| 3.246  MAIL FIN<br>25881 NETWORK PL.<br>ATTN: ACCOUNTS RECEIVABLE<br>CHICAGO, IL 60673-1258 | 12/19/2016<br>1/3/2017<br>1/23/2017<br>1/30/2017 | $3,000<br>$50<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAIL FIN** | | **$9,050** | |
| 3.247  MAJOR MODEL MANAGEMENT INC<br>419 PARK AVE SOUTH #1201<br>NEW YORK, NY 10016 | 12/15/2016 | $17,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MAJOR MODEL MANAGEMENT INC** | | **$17,025** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248  MALL AT CHESTNUT HILL, LLC<br>P.O. BOX 643748<br>PITTSBURGH, PA 15264-3748 | 12/9/2016 | $17,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MALL AT CHESTNUT HILL, LLC | | $17,131 | |
| 3.249  MALL AT POTMAC MILLS LLC #495<br>P.O BOX 277866<br>ATLANTA, GA 30384-7866 | 12/9/2016 | $14,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MALL AT POTMAC MILLS LLC #495 | | $14,551 | |
| 3.250  MALL OF AMERICA<br>60 EAST BROADWAY<br>BLOOMINGTON, MN 55425 | 12/23/2016 | $35,949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MALL OF AMERICA | | $35,949 | |
| 3.251  MARCUM LLP<br>2049 CENTURY PARK E STE 300<br>LOS ANGELES, CA 90067 | 2/24/2017 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MARCUM LLP | | $25,000 | |
| 3.252  MARINA WATERSIDE LLC<br>P.O. BOX 101262<br>PASADENA, CA 91189-0005 | 12/2/2016<br>1/26/2017<br>2/27/2017 | $24,178<br>$24,178<br>$26,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MARINA WATERSIDE LLC | | $75,295 | |

**BCBG Max Azria Group, LLC**                                                  Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.253  MASSACHUSETTS DEPARTMENT OF REVENUE<br>PO BOX 7038<br>BOSTON, MA 02204 | 12/14/2016 | $5,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2016 | $5,469 | |
| | 1/10/2017 | $9,751 | |
| | 1/23/2017 | $6,288 | |
| | 2/10/2017 | $3,270 | |
| | 2/15/2017 | $5,772 | |
| | 2/22/2017 | $2,821 | |
| | 2/24/2017 | $2,144 | |
| **TOTAL MASSACHUSETTS DEPARTMENT OF REVENUE** | | **$40,892** | |
| 3.254  MAUI ELECTRIC COMPANY<br>ATTN: CUSTOMER SERVICE<br>PO BOX 1670<br>HONOLULU, HI 96806-1670 | 12/6/2016 | $2,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/4/2017 | $2,618 | |
| | 2/10/2017 | $2,422 | |
| **TOTAL MAUI ELECTRIC COMPANY** | | **$7,803** | |
| 3.255  MEGA LINK INTERNATIONAL HOLDINGS LIMITED<br>13/F & 14/F LLADRO CENTRE,<br>72-80 HOI YUEN ROAD<br>KWUN TONG, KOWLOON | 12/1/2016 | $400,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MEGA LINK INTERNATIONAL HOLDINGS LIMITED** | | **$400,000** | |
| 3.256  MEGALINK / NYAM, LLC<br>DEPT. LA 24406<br>PASADENA, CA 91185-4406 | 1/27/2017 | $800,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/15/2017 | $3,454,360 | |
| **TOTAL MEGALINK / NYAM, LLC** | | **$4,254,360** | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.257  MICHIGAN DEPARTMENT OF TREASURY<br>DEPT 77003<br>DETROIT, MI 48277-0003 | 12/14/2016 | $5,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2016 | $40,664 | |
| | 1/10/2017 | $9,947 | |
| | 1/23/2017 | $47,627 | |
| | 1/30/2017 | $7,073 | |
| | 2/10/2017 | $4,342 | |
| | 2/15/2017 | $5,959 | |
| | 2/22/2017 | $19,303 | |
| | 2/24/2017 | $4,536 | |
| **TOTAL MICHIGAN DEPARTMENT OF TREASURY** | | **$144,975** | |
| 3.258  MILK STUDIOS LOS ANGELES<br>855 N. CAHUENGA BLVD.<br>HOLLYWOOD, CA 90038 | 12/1/2016 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2016 | $10,160 | |
| **TOTAL MILK STUDIOS LOS ANGELES** | | **$20,160** | |
| 3.259  MILPITAS MILLS LP<br>PO BOX 409714<br>ATLANTA, GA 30384-9714 | 12/9/2016 | $29,813 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/17/2017 | $30,549 | |
| **TOTAL MILPITAS MILLS LP** | | **$60,362** | |

**BCBG Max Azria Group, LLC**                                       Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.260 MINNESOTA DEPARTMENT OF REVENUE<br>PO BOX 64621<br>ST. PAUL, MN 55164-0621 | 12/6/2016 | $1,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/20/2016 | $1,578 | |
| | 12/21/2016 | $912 | |
| | 1/4/2017 | $1,836 | |
| | 1/18/2017 | $1,655 | |
| | 1/23/2017 | $1,508 | |
| | 1/31/2017 | $1,663 | |
| | 2/10/2017 | $1,475 | |
| | 2/22/2017 | $557 | |
| | 2/23/2017 | $32 | |
| | 2/24/2017 | $1,664 | |
| **TOTAL MINNESOTA DEPARTMENT OF REVENUE** | | **$14,239** | |
| 3.261 MIROMAR OUTLET WEST LLC<br>10801CORKSCREW ROAD SUITE 305<br>ATTN: TINA HOBOT<br>ESTERO, FL 33928 | 12/15/2016 | $17,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MIROMAR OUTLET WEST LLC** | | **$17,944** | |
| 3.262 MISSISSIPPI STATE TAX COMMISSION<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | 12/21/2016 | $7,553 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/23/2017 | $9,185 | |
| | 2/22/2017 | $4,337 | |
| **TOTAL MISSISSIPPI STATE TAX COMMISSION** | | **$21,075** | |

**BCBG Max Azria Group, LLC**                                         Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.263 MISSOURI DEPARTMENT OF REVENUE<br>TAXATION BUREAU<br>P.O BOX 840<br>JEFFERSON CITY, MO 65105-0840 | 12/22/2016<br>1/24/2017<br>2/10/2017<br>2/23/2017<br>2/24/2017 | $20,718<br>$26,182<br>$1,168<br>$10,749<br>$1,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MISSOURI DEPARTMENT OF REVENUE** | | **$59,970** | |
| 3.264 MOAC MALL HOLDINGS, LLC.<br>NW 5826<br>P.O. BOX 1450<br>MINNEAPOLIS, MN 55485-5826 | 12/22/2016 | $38,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MOAC MALL HOLDINGS, LLC.** | | **$38,699** | |
| 3.265 MONIQUA PLANTE<br>1645 CRESCENT PLACE<br>VENICE, CA 90291 | 12/23/2016<br>1/19/2017<br>2/3/2017<br>2/17/2017 | $2,845<br>$4,658<br>$1,823<br>$3,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONIQUA PLANTE** | | **$12,565** | |
| 3.266 MONTGOMERY MANAGEMENT CO<br>8623 SUNSET BLVD.<br>WEST HOLLYWOOD, CA 90069 | 12/15/2016<br>1/23/2017<br>2/23/2017 | $13,740<br>$13,740<br>$17,545 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MONTGOMERY MANAGEMENT CO** | | **$45,025** | |
| 3.267 MORINDA INTERNATIONAL CORPORATION LTD<br>1522 NAN FUNG CENTER,<br>264-298 CANADASTLE PEAK<br>TSUEN WAN, L NEW TERRITORIES | 12/1/2016 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MORINDA INTERNATIONAL CORPORATION LTD** | | **$150,000** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.268 MPH PACIFIC PLACE LLC<br>P.O. BOX 856661<br>MINNEAPOLIS, MN 55485 | 12/22/2016 | $36,734 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MPH PACIFIC PLACE LLC** | | **$36,734** | |
| 3.269 MUNICIPIO DE SAN JUAN<br>PO BOX 70179<br>SAN JUAN, PR 00936-8179 | 12/21/2016<br>1/24/2017<br>2/22/2017 | $4,475<br>$6,501<br>$2,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MUNICIPIO DE SAN JUAN** | | **$13,406** | |
| 3.270 MYSTIC INC<br>P.O. BOX 786105<br>PHILADELPHIA, PA 19178-6105 | 12/1/2016 | $500,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MYSTIC INC** | | **$500,000** | |
| 3.271 N.Y.C DEPARTMENT OF FINANCE<br>P.O. BOX 5070<br>KINGSTON, NY 12402-5070 | 12/20/2016 | $81,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL N.Y.C DEPARTMENT OF FINANCE** | | **$81,643** | |
| 3.272 NARVAR, INC.<br>999 BAYHILL DR.<br>SUITE 135<br>SAN BRUNO, CA 94066 | 12/1/2016 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NARVAR, INC.** | | **$15,000** | |
| 3.273 NATIONWIDE CLEANERS<br>105 MAIN STREET<br>HACKENSACK, NJ 07601 | 1/13/2017 | $120,355 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NATIONWIDE CLEANERS** | | **$120,355** | |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.274 NEVADA DEPARTMENT OF TAXATION<br>PO BOX 52609<br>PHOENIX, AZ 85072-2609 | 1/3/2017<br>1/30/2017<br>2/2/2017 | $112,467<br>$11,437<br>$131,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEVADA DEPARTMENT OF TAXATION** | | **$255,009** | |
| 3.275 NEVADA EMPLOYMENT SECURITY DIVISION<br>500 E. 3RD ST.<br>CARSON CITY, NV 89713-0030 | 1/30/2017<br>1/31/2017<br>2/10/2017<br>2/24/2017 | $8,146<br>$3,077<br>$2,756<br>$2,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEVADA EMPLOYMENT SECURITY DIVISION** | | **$16,544** | |
| 3.276 NEW BLOOD AGENCY AB<br>P.O. BOX 45118<br>STOCKHOLM SE-10430<br>SWEDEN | 1/31/2017 | $16,068 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW BLOOD AGENCY AB** | | **$16,068** | |
| 3.277 NEW JERSEY DEPARTMENT OF LABOR AND WORKF<br>AND WORKFORCE DEVELOPMENT<br>PO BOX 059<br>TRENTON, NJ 08625-0059 | 2/10/2017<br>2/24/2017 | $3,389<br>$3,173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW JERSEY DEPARTMENT OF LABOR AND WORKF** | | **$6,562** | |
| 3.278 NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT<br>AND WORKFORCE DEVELOPMENT<br>PO BOX 059<br>TRENTON, NJ 08625-0059 | 1/24/2017 | $16,769 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW JERSEY DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT** | | **$16,769** | |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.279  NEW JERSEY DIVISION OF TAXATION<br>P.O. BOX 642<br>TRENTON, NJ 08646-0642 | 12/5/2016 | $3,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2016 | $2,668 | |
| | 12/21/2016 | $4,682 | |
| | 1/3/2017 | $2,912 | |
| | 1/17/2017 | $3,115 | |
| | 1/23/2017 | $13,017 | |
| | 1/30/2017 | $2,767 | |
| | 2/10/2017 | $2,844 | |
| | 2/22/2017 | $1,238 | |
| | 2/24/2017 | $2,566 | |
| **TOTAL NEW JERSEY DIVISION OF TAXATION** | | **$39,009** | |
| 3.280  NEW MEXICO TAXATION AND REVENUE<br>PO BOX 25128<br>SANTE FE, NM 87504-5128 | 12/19/2016 | $4,869 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/20/2017 | $5,680 | |
| | 2/10/2017 | $156 | |
| | 2/17/2017 | $3,021 | |
| | 2/24/2017 | $145 | |
| **TOTAL NEW MEXICO TAXATION AND REVENUE** | | **$13,871** | |
| 3.281  NEW YORK LIFE INSURANCE CO<br>P O  BOX 742545<br>CINCINNATI, OH 45274-2545 | 12/8/2016 | $15,573 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2016 | $951 | |
| | 1/9/2017 | $15,573 | |
| | 1/18/2017 | $951 | |
| | 2/8/2017 | $15,573 | |
| | 2/21/2017 | $951 | |
| **TOTAL NEW YORK LIFE INSURANCE CO** | | **$49,569** | |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.282 NEW YORK SALES TAX<br>QUEENS DISTRICT OFFICE<br>80-02 KEW GARDENS RD.<br>KEW GARDENS, NY 11415-3618 | 12/20/2016<br>1/23/2017<br>2/22/2017 | $175,131<br>$201,278<br>$90,081 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW YORK SALES TAX** | | **$466,490** | |
| 3.283 NEW YORK STATE DEPARTMENT OF TAXATION<br>C/O TAX COMPLIANCE DIVISION<br>W H HARRIMAN STATE CAMPUS<br>ALBANY, NY 12227-0001 | 12/5/2016<br>12/19/2016<br>1/3/2017<br>1/17/2017<br>1/30/2017<br>2/10/2017<br>2/24/2017 | $25,288<br>$20,703<br>$26,169<br>$22,842<br>$22,502<br>$20,221<br>$20,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW YORK STATE DEPARTMENT OF TAXATION** | | **$158,392** | |
| 3.284 NEXT MANAGEMENT CO<br>15 WATTS ST.<br>7TH FLOOR<br>NEW YORK, NY 10013 | 12/5/2016 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEXT MANAGEMENT CO** | | **$12,000** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.285 NORTH CAROLINA DEPARTMENT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0700 | 12/5/2016 | $335 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2016 | $260 | |
| | 12/21/2016 | $9,501 | |
| | 1/3/2017 | $299 | |
| | 1/17/2017 | $294 | |
| | 1/23/2017 | $11,635 | |
| | 1/30/2017 | $239 | |
| | 2/10/2017 | $235 | |
| | 2/22/2017 | $5,604 | |
| | 2/24/2017 | $224 | |
| **TOTAL NORTH CAROLINA DEPARTMENT OF REVENUE** | | **$28,625** | |
| 3.286 NORTH GEORGIA PREMIUM OUTLETS<br>P.O. BOX 822900<br>PHILADELPHIA, PA 19182-2900 | 12/9/2016 | $16,931 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/17/2017 | $15,070 | |
| **TOTAL NORTH GEORGIA PREMIUM OUTLETS** | | **$32,001** | |
| 3.287 NORTHPARK PARTNERS LP (#608)<br>PO BOX 226864<br>DALLAS, TX 75222-6864 | 12/15/2016 | $41,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NORTHPARK PARTNERS LP (#608)** | | **$41,865** | |
| 3.288 NUORDER<br>8455 BEVERLY BLVD.<br>SUITE 600<br>WEST HOLLYWOOD, CA 90048 | 1/9/2017 | $10,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NUORDER** | | **$10,125** | |

**BCBG Max Azria Group, LLC**                                    **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.289 NYLON MEDIA, INC.<br>110 GREENE STREET<br>SUITE 607<br>NEW YORK, NY 10012 | 12/1/2016 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL NYLON MEDIA, INC. | | $10,000 | |
| 3.290 NYS EMPLOYMENT TAXES<br>P O BOX 4127<br>BINGHAMTON, NY 13902-4127 | 1/31/2017 | $27,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 2/10/2017 | $12,508 | |
| | 2/24/2017 | $11,119 | |
| TOTAL NYS EMPLOYMENT TAXES | | $51,469 | |
| 3.291 OAKBROOK URBAN VENTURE LP<br>OAKBROOK (OAKBROOK SHOPPING CENTER LLC)<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2892 | 12/15/2016 | $30,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/19/2017 | $37,166 | |
| | 2/15/2017 | $33,273 | |
| TOTAL OAKBROOK URBAN VENTURE LP | | $101,211 | |
| 3.292 OFFICE DEPOT<br>ATTN: BOX 633204<br>FIFTH THIRD<br>5050 KINGSLEY DRIVE<br>CINCINNATI, OH 45227-1115 | 12/15/2016 | $121,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 1/19/2017 | $88,821 | |
| TOTAL OFFICE DEPOT | | $209,855 | |
| 3.293 OFFICE DESIGNS<br>722 LANDWEHR ROAD<br>NORTHBROOK, IL 60062 | 12/1/2016 | $6,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| TOTAL OFFICE DESIGNS | | $6,820 | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.294 OGDEN CAP PROPERTIES, LLC. 545 MADISON AVENUE 5TH FLOOR NEW YORK, NY 10022 | 12/16/2016 | $38,750 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL OGDEN CAP PROPERTIES, LLC.** | | **$38,750** | |
| 3.295 OHIO ATTORNEY GENERAL 30 E BROAD ST FL 14 COLUMBUS, OH 43215 | 1/19/2017 | $7,895 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL OHIO ATTORNEY GENERAL** | | **$7,895** | |
| 3.296 OHIO DEPARTMENT OF TAXATION PO BOX 347 COLUMBUS, OH 43216-0347 | 12/15/2016 | $2,738 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 12/28/2016 | $23,733 | |
| | 1/11/2017 | $4,331 | |
| | 1/25/2017 | $34,707 | |
| | 2/10/2017 | $1,324 | |
| | 2/15/2017 | $2,791 | |
| | 2/24/2017 | $1,315 | |
| | 2/27/2017 | $12,800 | |
| **TOTAL OHIO DEPARTMENT OF TAXATION** | | **$83,740** | |
| 3.297 OLD ORCHARD URBAN LIMITED PARTN. #755 1681 SOLUTIONS CENTER LOCKBOX # 771681 CHICAGO, IL 60677-1006 | 12/16/2016 | $29,056 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL OLD ORCHARD URBAN LIMITED PARTN. #755** | | **$29,056** | |
| 3.298 OPTIV SECURITY INC. 1125 17TH STREET SUITE 1700 DENVER, CO 80202 | 12/23/2016 | $10,125 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| **TOTAL OPTIV SECURITY INC.** | | **$10,125** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.299 ORACLE AMERICA, INC.<br>P.O. BOX 44471<br>SAN FRANCISCO, CA 94144-4471 | 1/27/2017 | $29,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ORACLE AMERICA, INC.** | | **$29,963** | |
| 3.300 ORANGE COUNTY TAX COLLECTOR<br>P.O. BOX 1438<br>SANTA ANA, CA 92702-1438 | 12/27/2016 | $15,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ORANGE COUNTY TAX COLLECTOR** | | **$15,046** | |
| 3.301 ORLANDO OUTLET OWNER, LLC.<br>P.O. BOX 772811<br>CHICAGO, IL 60677-2811 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $24,973<br>$25,785<br>$25,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ORLANDO OUTLET OWNER, LLC.** | | **$76,353** | |
| 3.302 OSAGE BEACH PREMIUM OUTLETS<br>P.O. BOX 822941<br>PHILADELPHIA, PA 19182-2941 | 12/9/2016<br>2/17/2017 | $12,136<br>$12,434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OSAGE BEACH PREMIUM OUTLETS** | | **$24,570** | |
| 3.303 OUTLET VILLAGE OF HAGGERSTOWN LIMITED PARTNERSHIP<br>P.O. BOX 776327<br>CHICAGO, IL 60677-6327 | 12/9/2016 | $9,544 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OUTLET VILLAGE OF HAGGERSTOWN LIMITED** | | **$9,544** | |
| 3.304 P.S JEWEL<br>78, CHEONHO-DAERO 197-GIL<br>GANGDONG-GU, SEOUL, KOREA<br>SEOUL<br>SOMALIA | 12/1/2016 | $63,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL P.S JEWEL** | | **$63,955** | |

**BCBG Max Azria Group, LLC**                                              **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.305  PAC WEST SECURITY SERVICES<br>3303 HARBOR BLVD STE A-103<br>COSTA MESA, CA 92626 | 12/9/2016<br>12/22/2016<br>1/13/2017<br>2/3/2017 | $73,994<br>$37,819<br>$71,884<br>$121,037 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PAC WEST SECURITY SERVICES** | | **$304,734** | |
| 3.306  PATTERN TEXTILES LIMITED<br>15 PUNDERSONS GARDENS<br>UNIT 206<br>LONDON E2 9QG | 12/1/2016 | $16,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PATTERN TEXTILES LIMITED** | | **$16,800** | |
| 3.307  PENNSYLVANIA DEPARTMENT OF REVENUE<br>333 WALNUT ST<br>HARRISBURG, PA 17128 | 12/7/2016<br>12/21/2016<br>12/22/2016<br>1/4/2017<br>1/18/2017<br>1/24/2017<br>2/1/2017<br>2/10/2017<br>2/23/2017<br>2/24/2017 | $2,013<br>$1,816<br>$1,636<br>$1,924<br>$1,855<br>$2,781<br>$1,524<br>$1,567<br>$1,196<br>$1,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PENNSYLVANIA DEPARTMENT OF REVENUE** | | **$17,833** | |
| 3.308  PENNSYLVANIA UNEMPLOYMENT COMPENSATION<br>PO BOX 68568<br>HARRISBURG, PA 17106-8568 | 1/26/2017<br>2/10/2017<br>2/24/2017 | $10,207<br>$2,757<br>$2,641 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PENNSYLVANIA UNEMPLOYMENT COMPENSATION** | | **$15,604** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.309  PEPPERJAM, LLC.<br>P.O. BOX 787432<br>PHILADELPHIA, PA 19178 | 12/15/2016<br>12/23/2016<br>1/27/2017<br>2/13/2017 | $400,188<br>$296,473<br>$200,000<br>$300,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PEPPERJAM, LLC. | | $1,196,661 | |
| 3.310  PERF STAR GLOBAL LIMITED<br>12 F, NO. 2, SEC. 1, TUN HWA SOUTH ROAD<br>TAIPEI 10506 | 12/1/2016<br>1/19/2017 | $171,433<br>$100,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PERF STAR GLOBAL LIMITED | | $271,433 | |
| 3.311  PERIMETER MALL LLC<br>P O BOX 860381<br>MINNEAPOLIS, MN 55486-0381 | 12/15/2016 | $17,726 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PERIMETER MALL LLC | | $17,726 | |
| 3.312  PES PARTNERS LLC<br>PO BOX 849967<br>LOS ANGELES, CA 90084-9967 | 12/15/2016<br>1/26/2017 | $20,902<br>$23,854 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PES PARTNERS LLC | | $44,756 | |

**BCBG Max Azria Group, LLC**                                   Case Number:   17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.313  PFS<br>P.O. BOX 95420<br>GRAPEVINE, TX 76099-9734 | 12/15/2016 | $429,863 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/9/2017 | $227,811 |  |
|  | 1/20/2017 | $250,000 |  |
|  | 1/27/2017 | $100,000 |  |
|  | 2/10/2017 | $100,000 |  |
|  | 2/17/2017 | $100,000 |  |
|  | 2/24/2017 | $100,000 |  |
|  | 2/27/2017 | $100,000 |  |
| **TOTAL PFS** |  | **$1,407,674** |  |
| 3.314  PG & E<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | 12/2/2016 | $1,224 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/6/2016 | $607 |  |
|  | 12/13/2016 | $6,453 |  |
|  | 1/4/2017 | $2,237 |  |
|  | 1/12/2017 | $3,096 |  |
|  | 1/17/2017 | $809 |  |
|  | 1/19/2017 | $662 |  |
|  | 1/24/2017 | $599 |  |
|  | 2/2/2017 | $681 |  |
|  | 2/3/2017 | $151 |  |
|  | 2/10/2017 | $3,200 |  |
|  | 2/17/2017 | $828 |  |
| **TOTAL PG & E** |  | **$20,548** |  |
| 3.315  PHIPPS PLAZA<br>P.O. BOX 772842<br>CHICAGO, IL 60677-2842 | 12/22/2016 | $63 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/13/2017 | $12,560 |  |
| **TOTAL PHIPPS PLAZA** |  | **$12,623** |  |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.316  PHOENIX PREMIUM OUTLETS, LLC<br>7517 SOLUTION CENTER<br>CHICAGO, IL 60677-7005 | 12/9/2016<br>2/9/2017<br>2/10/2017 | $11,722<br>$23,325<br>$3,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PHOENIX PREMIUM OUTLETS, LLC** | | **$38,150** | |
| 3.317  PIONEER PLACE LTD PARTNERSHIP<br>SDS-12-2728<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2728 | 12/15/2016 | $23,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____ |
| **TOTAL PIONEER PLACE LTD PARTNERSHIP** | | **$23,625** | |
| 3.318  PIXELMEDIA, LLC.<br>75 NEW HAMPSHIRE AVE.<br>SUITE 100<br>PORTSMOUTH, NH 03801 | 2/3/2017 | $19,088 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____ |
| **TOTAL PIXELMEDIA, LLC.** | | **$19,088** | |
| 3.319  PLAYNETWORK INC<br>PO BOX 204515<br>DALLAS, TX 75320-4515 | 12/1/2016<br>2/17/2017 | $10,582<br>$10,489 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL PLAYNETWORK INC** | | **$21,071** | |
| 3.320  PLAZA CAROLINA MALL<br>BARCELONETA 486<br>PO BOX 70178<br>SAN JUAN, PR 00936-8178 | 12/9/2016 | $20,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____ |
| **TOTAL PLAZA CAROLINA MALL** | | **$20,930** | |
| 3.321  PLAZA FRONTENAC<br>SDS-12-3110<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-3110 | 12/9/2016 | $16,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other ____ |
| **TOTAL PLAZA FRONTENAC** | | **$16,707** | |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.322 PLAZA INTERNACIONAL PUERTO RIC<br>P.O. BOX 674797<br>DETROIT, MI 48267-4797 | 12/22/2016<br><br>12/22/2016 | $22,117<br><br>$47,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLAZA INTERNACIONAL PUERTO RIC** | | **$69,773** | |
| 3.323 PLAZA LAS AMERICAS INC#637<br>PO BOX 363268<br>SAN JUAN, PR 00936-3268 | 12/15/2016<br><br>2/27/2017 | $54,035<br><br>$100,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLAZA LAS AMERICAS INC#637** | | **$154,935** | |
| 3.324 PLAZA LAS AMERICAS INC#91<br>PO BOX 363268<br>SAN JUAN, PR 00936-3268 | 12/15/2016 | $23,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLAZA LAS AMERICAS INC#91** | | **$23,737** | |
| 3.325 POLARIS HANDELSGESELL SCHAFT<br>LANDSTRASSE HAUPTSTRASSE 146-148/16/B2<br>VIENNA A1030<br>AUSTRIA | 12/1/2016<br><br>2/9/2017 | $76,615<br><br>$1,152,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL POLARIS HANDELSGESELL SCHAFT** | | **$1,229,225** | |
| 3.326 PRIME APPAREL, INC.<br>5667 MANSFIELD WAY<br>BELL, CA 90201 | 12/1/2016 | $138,310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIME APPAREL, INC.** | | **$138,310** | |
| 3.327 PRIME OUTLETS AT PLEASANT PRARIE II LLC<br>P.O. BOX 603015<br>CHARLOTTE, NC 28260-3015 | 12/9/2016 | $29,485 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIME OUTLETS AT PLEASANT PRARIE II LLC** | | **$29,485** | |

**BCBG Max Azria Group, LLC**                                              **Case Number:   17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.328 PRIME OUTLETS AT SAN MARCOS II LTD PRTN<br>P.O. BOX 776294<br>CHICAGO, IL 60677-6294 | 12/9/2016<br>1/13/2017 | $25,300<br>$26,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRIME OUTLETS AT SAN MARCOS II LTD PRTN** | | **$52,019** | |
| 3.329 PRODUCT PEOPLE INTERNATIONAL LIMITED<br>RM 305, BONHAM TRADE CENTRE,<br>NO. 50 BONHAM STRAND<br>SHEUNG WAN<br>CHINA | 12/1/2016 | $205,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRODUCT PEOPLE INTERNATIONAL LIMITED** | | **$205,232** | |
| 3.330 PROFORMA PRINTING SYSTEMS<br>7276 AMETHYST AVENUE<br>ALTA LOMA, CA 91701 | 12/1/2016<br>12/15/2016 | $11,312<br>$28,790 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PROFORMA PRINTING SYSTEMS** | | **$40,101** | |
| 3.331 PROVIEW<br>PO BOX 5689<br>IRVINE, CA 92616 | 12/1/2016<br>2/10/2017 | $22,000<br>$43,621 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PROVIEW** | | **$65,621** | |
| 3.332 PRUDENTIAL INSURANCE COMPANY OF AMERICA<br>30 SCRANTON OFFICE PARK<br>SCRANTON, PA 18507-1789 | 12/6/2016<br>12/21/2016<br>1/9/2017<br>1/17/2017<br>2/1/2017<br>2/17/2017 | $201,716<br>$195,748<br>$192,528<br>$205,605<br>$209,259<br>$208,297 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PRUDENTIAL INSURANCE COMPANY OF AMERICA** | | **$1,213,153** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.333  PSE & G CO<br>P O BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | 12/2/2016<br>12/6/2016<br>12/15/2016<br>1/4/2017<br>2/2/2017<br>2/17/2017 | $12<br>$1,287<br>$1,223<br>$2,714<br>$1,471<br>$1,301 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PSE & G CO | | $8,008 | |
| 3.334  PSEG LONG ISLAND<br>P.O. BOX 888<br>HICKSVILLE, NY 11802-0888 | 1/4/2017<br>1/12/2017<br>2/2/2017<br>2/10/2017 | $3,379<br>$840<br>$1,797<br>$1,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PSEG LONG ISLAND | | $7,242 | |
| 3.335  PUERTO RICO DEPARTMENT OF TREASURY<br>PO BOX 50065<br>SAN JUAN, PR 00902 | 12/15/2016<br>1/11/2017<br>1/24/2017<br>2/10/2017<br>2/15/2017<br>2/24/2017 | $6,637<br>$12,680<br>$520<br>$2,986<br>$9,947<br>$4,155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL PUERTO RICO DEPARTMENT OF TREASURY | | $36,925 | |
| 3.336  QUBIT, INC.<br>28 EAST 28TH STREET<br>9TH FLOOR<br>NEW YORK CITY, NY 10016 | 12/1/2016<br>12/23/2016<br>2/3/2017 | $49,182<br>$24,591<br>$24,591 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL QUBIT, INC. | | $98,363 | |

**BCBG Max Azria Group, LLC**                                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.337 QUEENSTON OUTLETS LIMITED PARTNERSHIP<br>P.O. BOX 772953<br>CHICAGO, IL 60677-0253 | 12/9/2016 | $10,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL QUEENSTON OUTLETS LIMITED PARTNERSHIP** | | **$10,840** | |
| 3.338 READYREFRESH BY NESTLE<br>P.O. BOX 856680<br>LOUISVILLE, KY 40285 | 12/13/2016<br>2/17/2017 | $12,073<br>$10,387 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL READYREFRESH BY NESTLE** | | **$22,460** | |
| 3.339 RELIANCE STANDARD<br>P.O. BOX 8500-52308<br>PHILADELPHIA, PA 19178-2308 | 12/15/2016<br>12/23/2016 | $27,034<br>$25,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RELIANCE STANDARD** | | **$52,410** | |
| 3.340 RENAISSANCE FASHION LTD<br>ROOM 18052, 18/F NEW TREND CENTRE<br>104 KING FUK ST,<br>SAN PO KONG, KOWLOON | 12/1/2016 | $150,368 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RENAISSANCE FASHION LTD** | | **$150,368** | |
| 3.341 REPUBLIC SERVICES #625<br>PO BOX 78829<br>PHOENIX, AZ 85062-8829 | 1/27/2017 | $6,446 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL REPUBLIC SERVICES #625** | | **$6,446** | |
| 3.342 RL CRISS CROSS INC<br>555 8TH AVE SUITE 1910<br>NEW YORK, NY 10018 | 12/1/2016 | $141,879 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RL CRISS CROSS INC** | | **$141,879** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.343 RODEO COLLECTION LTD<br>9629 BRIGHTON WAY 2ND FLOOR<br>BEVERLY HILLS, CA 90210 | 12/2/2016<br>12/2/2016 | $236,478<br>$53,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RODEO COLLECTION LTD** | | **$290,010** | |
| 3.344 ROOSEVELT FIELD MALL<br>P.O. BOX 772854<br>CHICAGO, IL 60677-2854 | 12/9/2016<br>1/20/2017<br>2/23/2017 | $48,638<br>$49,292<br>$49,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROOSEVELT FIELD MALL** | | **$147,239** | |
| 3.345 ROUSE FASHION SHOW MGNT INC#606<br>SDS-12-2773<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2773 | 12/9/2016<br>1/19/2017<br>2/13/2017 | $49,483<br>$45,344<br>$45,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROUSE FASHION SHOW MGNT INC#606** | | **$140,171** | |
| 3.346 RUSS, AUGUST & KABAT<br>12424 WILSHIRE BLVD.<br>12TH FLOOR<br>LOS ANGELES, CA 90025 | 12/1/2016 | $11,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RUSS, AUGUST & KABAT** | | **$11,237** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.347  SAN DIEGO GAS & ELECTRIC<br>P O BOX 25111<br>SANTA ANA, CA 92799-5111 | 12/2/2016 | $4,418 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/13/2016 | $1,652 | |
| | 12/22/2016 | $896 | |
| | 1/9/2017 | $1,532 | |
| | 1/12/2017 | $3,429 | |
| | 1/17/2017 | $1,408 | |
| | 1/19/2017 | $5,065 | |
| | 1/24/2017 | $1,765 | |
| | 2/2/2017 | $2,049 | |
| | 2/10/2017 | $1,003 | |
| | 2/17/2017 | $293 | |
| **TOTAL SAN DIEGO GAS & ELECTRIC** | | **$23,510** | |
| 3.348  SAN MARCOS PREMIUM OUTLETS, L.P.<br>P.O. BOX 776300<br>CHICAGO, IL 60677-6300 | 2/16/2017 | $25,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/24/2017 | $6,721 | |
| **TOTAL SAN MARCOS PREMIUM OUTLETS, L.P.** | | **$32,261** | |
| 3.349  SANTA ANITA SHOPPINGTOWN LP<br>PO BOX 55700<br>LOS ANGELES, CA 90074-5700 | 12/16/2016 | $12,244 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SANTA ANITA SHOPPINGTOWN LP** | | **$12,244** | |
| 3.350  SC FUELS<br>1800 W. KATELLA AVE.<br>SUITE 400<br>ORANGE, CA 92867 | 12/1/2016 | $1,226 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/12/2016 | $4,444 | |
| | 12/23/2016 | $815 | |
| | 2/3/2017 | $985 | |
| | 2/17/2017 | $1,067 | |
| **TOTAL SC FUELS** | | **$8,537** | |

**BCBG Max Azria Group, LLC**  **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.351  SCARSDALE SECURITY SYSTEMS INC<br>132 MONTGOMERY AVE.<br>SCARSDALE, NY 10583 | 12/1/2016<br><br>2/10/2017 | $12,951<br><br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCARSDALE SECURITY SYSTEMS INC** | | **$32,951** | |
| 3.352  SCOTT R. DININ, P.A.<br>4200 NW 7TH AVENUE<br>MIAMI, FL 33127 | 1/23/2017 | $14,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCOTT R. DININ, P.A.** | | **$14,800** | |
| 3.353  SCOTTSDALE FASHION SQUARE<br>P.O. BOX 31001-2156<br>PASADENA, CA 91110-2156 | 12/2/2016<br><br>1/19/2017<br><br>2/10/2017<br><br>2/23/2017 | $37,432<br><br>$38,213<br><br>$46,242<br><br>$2,732 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCOTTSDALE FASHION SQUARE** | | **$124,620** | |
| 3.354  SDI INDUSTRIES, INC.<br>13000 PIERCE STREET<br>PACOIMA, CA 91331 | 12/23/2016 | $13,857 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SDI INDUSTRIES, INC.** | | **$13,857** | |
| 3.355  SEARCH LABORATORY, INC.<br>350 7TH AVENUE<br>SUITE 307<br>NEW YORK, NY 10001 | 12/15/2016 | $70,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEARCH LABORATORY, INC.** | | **$70,000** | |
| 3.356  SEARS HOLDINGS CORPORATION<br>ATTN SEARS LEASE ACCOUNTING<br>12670 COLLECTIONS DR<br>SUBLEASE , UNIT 68738, VERNON CA<br>CHICAGO, IL 60693 | 12/22/2016 | $186,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SEARS HOLDINGS CORPORATION** | | **$186,208** | |

**BCBG Max Azria Group, LLC**                                          **Case Number:  17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.357  SERVICE CHANNEL.COM, INC.<br>9 ALBERTSON AVENUE SUITE #1<br>ALBERTSON, NY 11507 | 12/1/2016<br>12/23/2016 | $3,255<br>$6,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SERVICE CHANNEL.COM, INC.** | | **$9,675** | |
| 3.358  SGT LIMITED<br>UNIT 1001-02, 10/F, LAFORD CENTRE,<br>838 LAI CHI KOK ROAD,<br>CHEUNG SHA WAN, KOWLOON | 12/1/2016 | $8,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SGT LIMITED** | | **$8,490** | |
| 3.359  SHANGHAI SHENDA (HONG KONG) COMPANY LTD<br>FLAT/RM 2201 TUNG CHE COMMERCIAL CENTER<br>246 DES VOEUX RD WEST<br>HONG KONG | 12/1/2016 | $33,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHANGHAI SHENDA (HONG KONG) COMPANY LTD** | | **$33,785** | |
| 3.360  SHEPPARD MULLIN RICHTER & HAMPTON LLP<br>43RD FLOOR<br>333 SOUTH HOPE STREET<br>LOS ANGELES, CA 90071-1448 | 12/1/2016<br>2/17/2017<br>2/23/2017 | $35,113<br>$10,000<br>$68,246 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHEPPARD MULLIN RICHTER & HAMPTON LLP** | | **$113,359** | |
| 3.361  SHOPPING CENTER ASSOCIATES<br>9136 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 12/9/2016<br>1/13/2017 | $24,346<br>$22,704 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHOPPING CENTER ASSOCIATES** | | **$47,050** | |
| 3.362  SHORT HILLS ASSOCIATES#763<br>DEPARTMENT 53501<br>PO BOX 67000<br>DETROIT, MI 48267 | 12/15/2016<br>2/6/2017 | $72,365<br>$78,938 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SHORT HILLS ASSOCIATES#763** | | **$151,304** | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.363  SILVER SANDS GL I, LLC<br>7282 SOLUTION CENTER<br>CHICAGO, IL 60677-7002 | 12/9/2016<br>2/17/2017 | $19,034<br>$20,482 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SILVER SANDS GL I, LLC** | | **$39,516** | |
| 3.364  SILVEREED (HONG KONG) LIMITED<br>1/F CENTENNIAL BUILDING<br>926 CHEUNG SHA WAN ROAD<br>KOWLOON | 12/1/2016 | $2,829,115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SILVEREED (HONG KONG) LIMITED** | | **$2,829,115** | |
| 3.365  SIMON CHELSEA LAS VEGAS DEVELOPMENT LLC<br>PO BOX 827724<br>PHILADELPHIA, PA 19182-7724 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $29,385<br>$29,385<br>$28,702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON CHELSEA LAS VEGAS DEVELOPMENT LLC** | | **$87,472** | |
| 3.366  SIMON FINANCING PARTNERSHIP, L.P.<br>NAPA PREMIUM OUTLETS<br>P.O. BOX 822903<br>PHILADELPHIA, PA 19182-2903 | 12/9/2016<br>2/17/2017 | $24,126<br>$24,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON FINANCING PARTNERSHIP, L.P.** | | **$48,815** | |
| 3.367  SIMON PROPERTY GROUP (TX) LP<br>BARTON CREEK MALL<br>867620 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0076 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $41,435<br>$42,041<br>$42,046<br>$12,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP (TX) LP** | | **$137,759** | |

**BCBG Max Azria Group, LLC**                                      Case Number:   17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.368 SIMON PROPERTY GROUP LP<br>867925 RELIABLE PARKWAY<br>CHICAGO, IL 60686-0079 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $44,092<br>$44,545<br>$44,545<br>$3,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP LP** | | **$136,837** | |
| 3.369 SIMON PROPERTY GROUP LP (MKTG)<br>401 NE NORTHGATE WAY<br>SUITE 210<br>SEATTLE, WA 98125 | 12/22/2016 | $79,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP LP (MKTG)** | | **$79,652** | |
| 3.370 SIMON PROPERTY GROUP, INC.<br>P.O. BOX 772846<br>CHICAGO, IL 60677-2846 | 12/9/2016 | $37,523 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SIMON PROPERTY GROUP, INC.** | | **$37,523** | |
| 3.371 SITRICK GROUP, LLC.<br>11999 SAN VICENTE BLVD.<br>PENTHOUSE<br>LOS ANGELES, CA 90049 | 1/20/2017<br>2/17/2017<br>2/28/2017 | $75,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SITRICK GROUP, LLC.** | | **$95,000** | |
| 3.372 SKADDEN ARPS SLATE, MEAGHER & FLOM LLP<br>300 SOUTH GRAND AVE SUITE 3400<br>LOS ANGELES, CA 90071-3144 | 2/23/2017 | $31,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SKADDEN ARPS SLATE, MEAGHER & FLOM LLP** | | **$31,110** | |

**BCBG Max Azria Group, LLC**                                          Case Number: **17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.373 SL GREEN MANAGEMENT LLC<br>GREEN 461 FIFTH LESSEE, LLC<br>PO BOX 416992<br>BOSTON, MA 02241-6992 | 12/22/2016<br><br>2/6/2017<br><br>2/10/2017 | $122,571<br><br>$124,684<br><br>$122,452 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SL GREEN MANAGEMENT LLC** | | **$369,706** | |
| 3.374 SOMERSET COLLECTION LTD<br>LOCKBOX 16129<br>16129 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/22/2016 | $16,580 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOMERSET COLLECTION LTD** | | **$16,580** | |
| 3.375 SOMERSET COLLECTION LTD/RENT<br>LOCK BOX 16129<br>16129 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/22/2016 | $38,546 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOMERSET COLLECTION LTD/RENT** | | **$38,546** | |
| 3.376 SOUTH CAROLINA DEPARTMENT OF REVENUE<br>COLUMBIA, SC 29214-0101 | 12/21/2016<br><br>1/23/2017<br><br>2/10/2017<br><br>2/22/2017<br><br>2/24/2017 | $10,522<br><br>$15,392<br><br>$1,521<br><br>$10,609<br><br>$405 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTH CAROLINA DEPARTMENT OF REVENUE** | | **$38,449** | |
| 3.377 SOUTH COAST PLAZA #57<br>PO BOX 54876<br>LOS ANGELES, CA 90074-4876 | 12/22/2016 | $22,497 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTH COAST PLAZA #57** | | **$22,497** | |

**BCBG Max Azria Group, LLC**                                           Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.378  SOUTHERN CALIFORNIA EDISON<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | 12/13/2016 | $3,762 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/22/2016 | $1,776 | |
| | 1/4/2017 | $2,544 | |
| | 1/11/2017 | $1,354 | |
| | 1/12/2017 | $3,619 | |
| | 1/19/2017 | $1,661 | |
| | 1/24/2017 | $1,955 | |
| | 2/2/2017 | $1,418 | |
| | 2/10/2017 | $3,169 | |
| | 2/17/2017 | $361 | |
| **TOTAL SOUTHERN CALIFORNIA EDISON** | | **$21,618** | |
| 3.379  SOUTHPARK MALL LP<br>PO BOX 409276<br>ATLANTA, GA 30384-9276 | 12/9/2016 | $30,190 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/13/2017 | $30,190 | |
| **TOTAL SOUTHPARK MALL LP** | | **$60,381** | |
| 3.380  SPACE THREESIXTY LLC<br>5600 W. LOVERS LAVE #116-313<br>DALLAS, TX 75209 | 12/1/2016 | $43,399 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPACE THREESIXTY LLC** | | **$43,399** | |
| 3.381  SQUIRE PATTON BOGGS (US) LLP<br>ATTN: ACCOUNTING DEPARTMENT<br>555 SOUTH FLOWER STREET, 31ST FLOOR<br>LOS ANGELES, CA 90071-2300 | 12/1/2016 | $100,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 2/23/2017 | $219,461 | |
| **TOTAL SQUIRE PATTON BOGGS (US) LLP** | | **$319,980** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.382  ST. AUGUSTINE #438<br>PO BOX 60785<br>CHARLOTTE, NC 28260-0785 | 12/22/2016 | $17,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ST. AUGUSTINE #438** | | **$17,095** | |
| 3.383  ST. LOUIS PREMIUM OUTLETS, LLC<br>P.O. BOX 83273<br>CHICAGO, IL 60691-0273 | 12/9/2016 | $12,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ST. LOUIS PREMIUM OUTLETS, LLC** | | **$12,109** | |
| 3.384  STATE BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-0001 | 12/27/2016<br>1/25/2017<br>2/27/2017 | $543,339<br>$634,757<br>$272,221 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STATE BOARD OF EQUALIZATION** | | **$1,450,317** | |
| 3.385  STATE OF WASHINGTON<br>PO BOX 34051<br>SEATTLE, WA 98124-1051 | 12/27/2016<br>1/25/2017<br>2/27/2017 | $29,734<br>$39,579<br>$17,516 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STATE OF WASHINGTON** | | **$86,829** | |
| 3.386  STEEL & PEPPER, INC.<br>3477 REDWOOD AVENUE<br>LOS ANGELES, CA 90066 | 12/1/2016 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STEEL & PEPPER, INC.** | | **$12,500** | |
| 3.387  STJTC II LLC<br>PO BOX 100177<br>ATLANTA, GA 30384-0177 | 12/9/2016<br>2/17/2017 | $34,788<br>$35,258 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL STJTC II LLC** | | **$70,047** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.388 SUNRISE MILLS (MLP) LIMITED PARNTERSHIP<br>PO BOX 277861<br>ATLANTA, GA 30384-7861 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $35,382<br>$35,824<br>$36,849 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUNRISE MILLS (MLP) LIMITED PARNTERSHIP** | | **$108,054** | |
| 3.389 T1 ATELIER COMPANY LTD.<br>UNITS 07-08, 11/F, LAFORD CENTRE<br>838 LAI CHI KOK ROAD<br>CHEUNG SHA WAN<br>KOWLOON<br>HONG KONG | 12/1/2016 | $20,384 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL T1 ATELIER COMPANY LTD.** | | **$20,384** | |
| 3.390 TAMPA WESTSHORE ASSOCIATES LMTD #761<br>LIMITED PARTNERSHIP<br>DEPARTMENT 177001<br>PO BOX 67000<br>DETROIT, MI 48267-1770 | 12/15/2016<br>2/10/2017 | $36,848<br>$44,864 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAMPA WESTSHORE ASSOCIATES LMTD #761** | | **$81,711** | |
| 3.391 TANGER OUTLETS DEER PARK, LLC.<br>P.O. BOX 414225<br>BOSTON, MA 02241-4225 | 12/2/2016 | $14,877 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TANGER OUTLETS DEER PARK, LLC.** | | **$14,877** | |
| 3.392 TANGER PROPERTIES LTD #506<br>P.O. BOX 414225<br>BOSTON, MA 02241-4225 | 12/2/2016 | $7,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TANGER PROPERTIES LTD #506** | | **$7,092** | |
| 3.393 TAUBMAN AUBURN HILLS ASSOCIATES #501<br>LIMITED PARTNERSHIP<br>DEPARTMENT 124501<br>PO BOX 67000<br>DETROIT, MI 48267-1245 | 12/15/2016 | $18,307 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAUBMAN AUBURN HILLS ASSOCIATES #501** | | **$18,307** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.394 TAUBMAN CHERRY CREEK SHOPPING CENTER#759<br>DEPARTMENT 89801<br>PO BOX 67000<br>DETROIT, MI 48267-0898 | 12/15/2016<br><br>2/6/2017 | $47,744<br><br>$49,211 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAUBMAN CHERRY CREEK SHOPPING CENTER#759** | | **$96,955** | |
| 3.395 TAX COLLECTOR,SANTA CLARA COUNTY<br>70 W.HEDDING ST<br>SAN JOSE, CA 95110 | 1/20/2017<br><br>1/27/2017 | $10,324<br><br>$8,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TAX COLLECTOR,SANTA CLARA COUNTY** | | **$18,954** | |
| 3.396 TCF EQUIPMENT FINANCE, INC.<br>P.O. BOX 77077<br>MINNEAPOLISE, MN 55480-7777 | 12/15/2016<br><br>2/17/2017 | $4,242<br><br>$3,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TCF EQUIPMENT FINANCE, INC.** | | **$7,424** | |
| 3.397 TECHNICAL TRANSPORTATION INC<br>(TECHTRANS)<br>1701 WEST NORTHWEST HIGHWAY<br>SUITE 100<br>GRAPEVINE, TX 76051 | 12/1/2016<br><br>12/23/2016 | $105,689<br><br>$14,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TECHNICAL TRANSPORTATION INC** | | **$120,113** | |
| 3.398 TENNESSEE DEPARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | 12/22/2016<br><br>1/24/2017<br><br>2/23/2017 | $13,998<br><br>$17,176<br><br>$8,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TENNESSEE DEPARTMENT OF REVENUE** | | **$39,365** | |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.399 TEXAS DEPARTMENT OF REVENUE<br>AUSTIN, TX | 12/20/2016<br>1/23/2017<br>2/21/2017 | $213,947<br>$246,748<br>$100,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEXAS DEPARTMENT OF REVENUE** | | $561,118 | |
| 3.400 TEXAS WORKFORCE COMMISSION<br>CASHIER DEPT<br>AUSTIN, TX 78778-0091 | 1/26/2017<br>2/10/2017<br>2/24/2017 | $12,876<br>$5,484<br>$5,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TEXAS WORKFORCE COMMISSION** | | $23,586 | |
| 3.401 THE AMERICANA AT BRAND LLC<br>101 THE GROVE DRIVE<br>LOS ANGELES, CA 90036 | 12/2/2016<br>1/26/2017<br>2/27/2017 | $75,961<br>$75,961<br>$85,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE AMERICANA AT BRAND LLC** | | $237,583 | |
| 3.402 THE AMERICANA AT BRAND, LLC.<br>101 THE GROVE DRIVE<br>LOS ANGELES, CA 90066 | 12/22/2016 | $14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE AMERICANA AT BRAND, LLC.** | | $14,000 | |
| 3.403 THE BRAND ASSEMBLY, LLC.<br>915 BROADWAY<br>FLOOR 20<br>NEW YORK, NY 10010 | 12/5/2016<br>1/17/2017 | $6,000<br>$6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE BRAND ASSEMBLY, LLC.** | | $12,000 | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.404  THE DOMAIN MALL LLC<br>PO BOX 406597<br>ATLANTA, GA 30384-6597 | 12/9/2016<br>1/13/2017<br>2/16/2017<br>2/24/2017 | $33,197<br>$33,671<br>$33,679<br>$1,429 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE DOMAIN MALL LLC | | $101,976 | |
| 3.405  THE FALLS SHOPPING CENTER ASSOCIATES,LLC<br>BOX 404566<br>ATLANTA, GA 30384-4566 | 12/9/2016 | $35,185 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE FALLS SHOPPING CENTER ASSOCIATES,LLC | | $35,185 | |
| 3.406  THE GRAND CANAL SHOPPES # 56<br>SDS 12-2451<br>PO BOX 86<br>MINNEAPOLIS, MN 55486-2781 | 12/9/2016 | $37,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE GRAND CANAL SHOPPES # 56 | | $37,862 | |
| 3.407  THE IRVINE COMPANY, LLC<br>RETAIL CENTER: FASHION ISLAND -024103<br>PO BOX 840363<br>LOS ANGELES, CA 90084-0363 | 12/2/2016<br>1/19/2017<br>2/23/2017<br>2/28/2017 | $53,133<br>$52,956<br>$53,564<br>$950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE IRVINE COMPANY, LLC | | $160,603 | |
| 3.408  THE MALL AT MILLENIA PROMOTIONAL FUND<br>LOCK BOX 16286<br>16286 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/22/2016 | $28,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THE MALL AT MILLENIA PROMOTIONAL FUND | | $28,121 | |

**BCBG Max Azria Group, LLC**                                        **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.409 THE MALL AT UNIVERSITY TOWN CENTER<br>200 EAST LONG LAKE ROAD<br>SUITE 200<br>BLOOMFIELD, MI 48304-2324 | 12/15/2016 | $32,342 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE MALL AT UNIVERSITY TOWN CENTER** | | **$32,342** | |
| 3.410 THE RETAIL PROPERTY TRUST<br>P.O. BOX 772809<br>CHICAGO, IL 60677-2809 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $35,533<br>$56,241<br>$52,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE RETAIL PROPERTY TRUST** | | **$144,767** | |
| 3.411 THE SOCIETY MODEL MANAGEMENT INC.<br>156 FIFTH AVE. SUITE 800<br>NEW YORK, NY 10010 | 12/5/2016 | $9,240 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE SOCIETY MODEL MANAGEMENT INC.** | | **$9,240** | |
| 3.412 THE TALETELLERS TOUCH AB<br>ASOGATAN 148<br>STOCKHOLM 11632 | 1/27/2017 | $22,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE TALETELLERS TOUCH AB** | | **$22,800** | |
| 3.413 THE TOWN CENTER AT BOCA RATON<br>P.O. BOX 772846<br>CHICAGO, IL 60677-2846 | 1/13/2017<br>2/23/2017 | $36,744<br>$38,698 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE TOWN CENTER AT BOCA RATON** | | **$75,442** | |
| 3.414 THE WALL GROUP CORP NEW YORK<br>245 5TH AVE.<br>18TH FLOOR<br>NEW YORK, NY 10016 | 12/1/2016<br>12/5/2016 | $8,560<br>$8,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE WALL GROUP CORP NEW YORK** | | **$17,160** | |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.415 THE WOODLANDS MALL ASSOCIATES, LLC.<br>SDS-12-3053; P.O. BOX 86<br>MINNEAPOLIS, MN 55486-3053 | 12/15/2016<br>1/19/2017 | $26,091<br>$26,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THE WOODLANDS MALL ASSOCIATES, LLC.** | | **$52,690** | |
| 3.416 THERMAL AIR CONDITIONING INC<br>PO BOX 70737<br>PASADENA, CA 91117 | 1/16/2017<br>2/17/2017 | $25,207<br>$6,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THERMAL AIR CONDITIONING INC** | | **$31,555** | |
| 3.417 THYSSENKRUPP ELEVATOR CORPORAT<br>PO BOX 933004<br>ATLANTA, GA 31193-3004 | 12/23/2016 | $12,608 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL THYSSENKRUPP ELEVATOR CORPORAT** | | **$12,608** | |
| 3.418 TIMEX GARMENT (PVT) LTD.<br>NO. 455/1<br>BUDDHALOKA MAWATHA<br>COLOMBO 08<br>SURINAME | 12/6/2016<br>1/27/2017<br>2/9/2017 | $24,657<br>$200,000<br>$468,693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TIMEX GARMENT (PVT) LTD.** | | **$693,349** | |
| 3.419 TOPANGA LP<br>BANK OF AMERICA<br>TOPANGA LP<br>FILE #54734<br>LOS ANGELES, CA 90074-4734 | 12/15/2016<br>2/13/2017 | $25,622<br>$26,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOPANGA LP** | | **$51,671** | |

**BCBG Max Azria Group, LLC**                                   Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.420  TOWSON TC, LLC (TOWSON TOWN CENTER)<br>SDS-12-2891; P.O. BOX 86<br>MINNEAPOLIS, MN 55486-2891 | 12/9/2016 | $46,204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TOWSON TC, LLC (TOWSON TOWN CENTER)** | | **$46,204** | |
| 3.421  TRADE HARVEST INDUSTRIAL LIMITED<br>ROOM 7, 10/F., PREMIER CENTRE,<br>20 CHEUNG SHUN STREET<br>KOWLOON | 1/19/2017 | $200,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TRADE HARVEST INDUSTRIAL LIMITED** | | **$200,000** | |
| 3.422  TRANSGROUP WORLDWIDE LOGISTICS<br>18850 8TH ST. STE 100<br>SEATTLE, WA 98148 | 12/1/2016<br>1/27/2017<br>2/10/2017<br>2/17/2017 | $15,262<br>$5,000<br>$25,000<br>$16,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TRANSGROUP WORLDWIDE LOGISTICS** | | **$61,262** | |
| 3.423  TRG IMP, LLC. #777<br>P.O. BOX 674979<br>DETROIT, MI 48267-4979 | 12/22/2016<br>12/23/2016 | $3,187<br>$3,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TRG IMP, LLC. #777** | | **$6,718** | |
| 3.424  TRIPLE-S SALUD, INC.<br>#1441 F.D. ROOSEVELT AVE.<br>SAN JUAN, PR 00920 | 12/19/2016<br>2/27/2017 | $4,565<br>$15,567 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL TRIPLE-S SALUD, INC.** | | **$20,132** | |

**BCBG Max Azria Group, LLC**                                    **Case Number:  17-10465 (SCC)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.425  TWC TUCSON LLC<br>DBA LA ENCANTADA<br>P.O. BOX 31001-2148<br>PASADENA, CA 91110-2148 | 12/15/2016 | $17,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TWC TUCSON LLC** | | **$17,206** | |
| 3.426  TWELVE OAKS MALL LLC#762<br>DEPARTMENT 52701<br>PO BOX 67000<br>DETROIT, MI 48267-0527 | 12/15/2016<br><br>2/6/2017 | $23,025<br><br>$23,410 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TWELVE OAKS MALL LLC#762** | | **$46,435** | |
| 3.427  TYSONS GALLERIA, LLC.<br>SDS-12-3054; P.O. BOX 86<br>MINNEAPOLIS, MN 55486-3054 | 12/9/2016<br><br>1/19/2017<br><br>2/15/2017 | $35,549<br><br>$35,581<br><br>$35,581 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TYSONS GALLERIA, LLC.** | | **$106,711** | |
| 3.428  UNICHOICE (HK) LIMITED<br>ROOM 1902-1904, 19/F,<br>RIGHTFUL CENTRE, 11-12 TAK HING STREET<br>JORDAN, KOWLOON | 12/1/2016 | $46,850 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNICHOICE (HK) LIMITED** | | **$46,850** | |
| 3.429  UNISAN PRODUCTS<br>5450 W. 83RD STREET<br>LOS ANGELES, CA 90045 | 2/17/2017 | $16,340 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNISAN PRODUCTS** | | **$16,340** | |
| 3.430  UNITED STATES TREASURY<br>INTERNAL REVENUE SERVICE<br>OGDEN, UT 84201 | 1/13/2017 | $42,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITED STATES TREASURY** | | **$42,309** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.431  US CUSTOMS SERVICE<br>6650 TELECOM DRIVE<br>SUITE 100<br>INDIANAPOLIS, IN 46278 | 12/6/2016<br>12/16/2016<br>12/22/2016<br>1/23/2017<br>1/25/2017<br>2/23/2017 | $484,589<br>$17,621<br>$991,384<br>$564<br>$692,218<br>$751,247 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL US CUSTOMS SERVICE** | | **$2,937,622** | |
| 3.432  UTAH STATE TAX COMMISSION<br>SALES TAX<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134-0400 | 12/29/2016<br>1/31/2017<br>2/10/2017<br>2/24/2017 | $5,399<br>$7,910<br>$151<br>$187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UTAH STATE TAX COMMISSION** | | **$13,647** | |
| 3.433  V&G SEWING FASHION CORP<br>753 W. SALEM #A<br>GLENDALE, CA 91203 | 12/1/2016<br>12/15/2016<br>1/27/2017 | $13,345<br>$12,285<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL V&G SEWING FASHION CORP** | | **$35,630** | |
| 3.434  VALENCIA TOWN CENTER VENTURE LP # 753<br>PO BOX 31001-1324<br>PASADENA, CA 91110-1324 | 12/15/2016 | $14,789 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VALENCIA TOWN CENTER VENTURE LP # 753** | | **$14,789** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.435  VANDERBILT MPD CORP.<br>1601 DEPOT ST<br>PO BOX 1317<br>MANCHESTER CENTER, VT 05255 | 12/2/2016<br>12/15/2016<br>12/22/2016 | $8,070<br>$73<br>$73 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VANDERBILT MPD CORP.** | | **$8,217** | |
| 3.436  VECTOR INTELLIGENT SOLUTIONS, LLC<br>P.O. BOX 645096<br>PITTSBURGH, PA 15264-5096 | 12/13/2016<br>12/22/2016<br>1/27/2017<br>2/10/2017 | $80,262<br>$81,355<br>$48,324<br>$36,602 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VECTOR INTELLIGENT SOLUTIONS, LLC** | | **$246,543** | |
| 3.437  VERIZON<br>P.O BOX 660794<br>DALLAS, TX 75266-0794 | 12/2/2016<br>12/22/2016<br>2/2/2017<br>2/3/2017 | $29,034<br>$33,153<br>$3,399<br>$7,121 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VERIZON** | | **$72,708** | |
| 3.438  VERIZON WIRELESS<br>P.O. BOX 660108<br>DALLAS, TX 75266-0108 | 12/22/2016 | $22,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VERIZON WIRELESS** | | **$22,767** | |

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.439  VIRGIN ISLAND BUREAU OF INTERNAL REVENUE<br>6115 ESTATE SMITH BAY<br>SUITE 225<br>ST. THOMAS 00802 | 12/6/2016 | $926 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2016 | $4,548 | |
| | 1/3/2017 | $1,852 | |
| | 1/20/2017 | $6,895 | |
| | 2/10/2017 | $333 | |
| | 2/15/2017 | $1,065 | |
| | 2/17/2017 | $3,319 | |
| | 2/24/2017 | $395 | |
| **TOTAL VIRGIN ISLAND BUREAU OF INTERNAL REVENUE** | | **$19,332** | |
| 3.440  VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1777<br>RICHMOND, VA 23218-1777 | 12/7/2016 | $3,054 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2016 | $43,641 | |
| | 1/5/2017 | $2,801 | |
| | 1/19/2017 | $2,831 | |
| | 1/24/2017 | $53,163 | |
| | 1/27/2017 | $1,675 | |
| | 2/1/2017 | $2,434 | |
| | 2/10/2017 | $2,741 | |
| | 2/23/2017 | $22,179 | |
| | 2/24/2017 | $2,548 | |
| **TOTAL VIRGINIA DEPARTMENT OF TAXATION** | | **$137,067** | |
| 3.441  VISION SERVICE PLAN<br>3333 QUALITY DRIVE<br>RANCO CORDOVA, CA 95670 | 12/15/2016 | $6,849 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/23/2016 | $6,793 | |
| | 1/19/2017 | $6,574 | |
| **TOTAL VISION SERVICE PLAN** | | **$20,216** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.442 VOGANI, LLC.<br>8723 WASHINGTON BLVD.<br>CULVER CITY, CA 90232 | 12/1/2016 | $26,295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VOGANI, LLC. | | $26,295 | |
| 3.443 VOYAGE ONE GROUP, INC.<br>16724 MARQUARDT AVENUE<br>CERRITOS, CA 90703 | 12/23/2016 | $37,464 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL VOYAGE ONE GROUP, INC. | | $37,464 | |
| 3.444 WALT WHITMAN MALL LLC<br>P.O. BOX 776405<br>CHICAGO, IL 60677-6405 | 12/9/2016 | $44,392 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WALT WHITMAN MALL LLC | | $44,392 | |
| 3.445 WATERSIDE SHOPS, LLC<br>LOCK BOX 16316<br>16316 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 12/22/2016 | $23,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL WATERSIDE SHOPS, LLC | | $23,925 | |
| 3.446 WEST COAST DISTRIBUTION (CONTRACTORS)<br>2608 37TH ST.<br>VERNON, CA 90058 | 12/1/2016 | $128,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/15/2016 | $107,680 | |
| | 12/23/2016 | $147,408 | |
| | 1/6/2017 | $118,778 | |
| | 1/13/2017 | $221,321 | |
| | 1/19/2017 | $182,928 | |
| | 1/27/2017 | $350,000 | |
| | 2/10/2017 | $350,000 | |
| | 2/17/2017 | $200,000 | |
| TOTAL WEST COAST DISTRIBUTION (CONTRACTORS) | | $1,806,251 | |

**BCBG Max Azria Group, LLC**                                                                     Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.447  WEST FARMS MALL LLC<br>DEPARTMENT 55501<br>P.O. BOX 67000<br>DETROIT, MI 48267-0555 | 12/15/2016 | $22,676 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WEST FARMS MALL LLC** | | **$22,676** | |
| 3.448  WEST UNIFIED COMMUNICATIONS SERVICES INC<br>FORMERLY INTERCALL<br>P.O. BOX 51089<br>LOS ANGELES, CA 90074-1089 | 1/19/2017<br>1/20/2017 | $11,141<br>$6,105 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WEST UNIFIED COMMUNICATIONS SERVICES INC** | | **$17,247** | |
| 3.449  WESTCHESTER MALL, LLC.<br>P.O. BOX 643095<br>PITTSBURGH, PA 15264-3095 | 12/9/2016<br>1/13/2017<br>2/23/2017 | $40,341<br>$40,341<br>$41,348 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTCHESTER MALL, LLC.** | | **$122,030** | |
| 3.450  WESTCOAST ESTATES<br>NORTHBROOK COURT<br>P.O. BOX 6337<br>CAROL STREAM, IL 60197-6337 | 12/15/2016 | $34,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTCOAST ESTATES** | | **$34,289** | |
| 3.451  WESTFIELD EMPORIUM LLC<br>P.O. BOX 743331<br>LOS ANGELES, CA 90074-3331 | 12/15/2016<br>2/6/2017 | $52,760<br>$58,645 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTFIELD EMPORIUM LLC** | | **$111,405** | |
| 3.452  WESTIN ST FRANCIS HOTEL<br>335 POWELL ST<br>SAN FRANCISCO, CA 94102 | 12/2/2016 | $170,625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL WESTIN ST FRANCIS HOTEL** | | **$170,625** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.453  WESTLAND GARDEN STATE PLAZA LP<br>C/O: BANK OF AMERICA<br>FILE# 56816<br>LOS ANGELES, CA 90074-6816 | 12/15/2016<br>12/16/2016<br>2/6/2017<br>2/23/2017 | $46,189<br>$19,154<br>$47,011<br>$46,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WESTLAND GARDEN STATE PLAZA LP** | | **$159,095** | |
| 3.454  WG SECURITY PRODUCTS INC<br>2105 S. BASCOM AVE.<br>SUITE 316<br>CAMPBELL, CA 95008 | 12/1/2016 | $16,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WG SECURITY PRODUCTS INC** | | **$16,923** | |
| 3.455  WHIZ INTERGRATED SYSTEMS SOFTWARE INC<br>4801 SHENANDOAH AVE<br>LOS ANGELES, CA 90056 | 12/1/2016<br>12/15/2016<br>12/23/2016<br>1/27/2017<br>2/3/2017 | $1,000<br>$1,600<br>$1,000<br>$2,000<br>$1,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WHIZ INTERGRATED SYSTEMS SOFTWARE INC** | | **$6,800** | |
| 3.456  WILLIAMSBURG MAZEL, LLC.<br>P.O. BOX 776329<br>CHICAGO, IL 60677-6329 | 12/9/2016 | $24,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIAMSBURG MAZEL, LLC.** | | **$24,413** | |
| 3.457  WILSON CANAL PLACE II, LLC.<br>P.O. BOX 758883<br>BALTIMORE, MD 21275-8883 | 12/15/2016 | $27,872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILSON CANAL PLACE II, LLC.** | | **$27,872** | |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.458 WINSTON & STRAWN LLP<br>36235 TREASURY CENTER<br>CHICAGO, IL 60694-6200 | 2/16/2017 | $30,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WINSTON & STRAWN LLP** | | **$30,380** | |
| 3.459 WINTEX KNITWEAR CORP<br>12F , NO. 2, TUN HWA S. RD.,<br>SONGSHAN DISTRICT, TAIPEI CITY 10506<br>TAIWAN (R.O.C.) | 12/2/2016 | $9,738 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WINTEX KNITWEAR CORP** | | **$9,738** | |
| 3.460 WISCONSIN DEPARTMENT OF REVENUE<br>PO BOX 930389<br>MILWAUKEE, WI 53293-0389 | 12/21/2016<br>1/23/2017<br>2/10/2017<br>2/22/2017<br>2/24/2017 | $6,648<br>$6,440<br>$293<br>$4,138<br>$366 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WISCONSIN DEPARTMENT OF REVENUE** | | **$17,884** | |
| 3.461 WISCONSIN PLACE 731<br>ATLANTA LOCKBOX<br>SHOPS AT WISCONSIN PLACE # 6879<br>P.O. BOX 742028<br>ATLANTA, GA 30374-2028 | 12/15/2016 | $25,289 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WISCONSIN PLACE 731** | | **$25,289** | |
| 3.462 WWDMAGIC ADVANSTAR COMMUNICATIONS<br>2501 COLORADO AVE<br>ATTN: EXPO BILLING<br>SUITE 280<br>SANTA MONICA, CA 90404 | 12/6/2016 | $37,463 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WWDMAGIC ADVANSTAR COMMUNICATIONS** | | **$37,463** | |
| 3.463 YACHT HAVEN GRANDE LLC<br>5304 YACHT HAVEN GRANDE<br>SUITE 100<br>ST THOMAS 00802 | 12/22/2016<br>12/23/2016 | $10,524<br>$1,577 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL YACHT HAVEN GRANDE LLC** | | **$12,101** | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| 3.464  ZENSAR TECHNOLOGIES INC<br>1415 W 22ND STREET SUITE 925<br>OAK BROOK, IL 60523 | 12/23/2016 | $27,416 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ZENSAR TECHNOLOGIES INC** | | $27,416 | |
| 3.465  ZONES INC.<br>1102 15TH STREET SW.<br>SUITE 102<br>AUBURN, WA 98001 | 12/5/2016<br>1/27/2017<br>2/3/2017 | $90,737<br>$25,736<br>$16,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL ZONES INC.** | | $133,144 | |
| **TOTAL** | | $75,023,045 | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | BENNETT NUSSBAUM | 2/13/2017 | $30,000 | Board Fees |
| | DIRECTOR | 2/15/2017 | $30,000 | Board Fees |
| | 2173 MARSH BROOK ROAD | | | |
| | THOUSAND OAKS, CA 91361 | | | |
| | **TOTAL BENNETT NUSSBAUM** | | **$60,000** | |
| 4.2 | BRIAN CASHMAN | 3/11/2016 | $343,118 | Payments to FTI Consulting |
| | INTERIM ACTING CHIEF EXECUTIVE OFFICER - FORMER | 4/7/2016 | $381,413 | Payments to FTI Consulting |
| | 2761 FRUITLAND AVENUE | 4/21/2016 | $334,213 | Payments to FTI Consulting |
| | VERNON, CA 90058 | 6/9/2016 | $284,133 | Payments to FTI Consulting |
| | | 6/24/2016 | $259,040 | Payments to FTI Consulting |
| | | 8/5/2016 | $115,193 | Payments to Berkeley Research Group, LLC. |
| | | 8/11/2016 | $143,708 | Payments to FTI Consulting |
| | | 8/25/2016 | $145,997 | Payments to Berkeley Research Group, LLC. |
| | | 8/26/2016 | $57,822 | Payments to FTI Consulting |
| | | 12/23/2016 | $400,000 | Payments to Berkeley Research Group, LLC. |
| | | 12/29/2016 | $347,140 | Payments to Berkeley Research Group, LLC. |
| | | 1/3/2017 | $310,456 | Payments to Berkeley Research Group, LLC. |
| | | 1/13/2017 | $104,976 | Payments to Berkeley Research Group, LLC. |
| | | 1/19/2017 | $162,549 | Payments to Berkeley Research Group, LLC. |
| | **TOTAL BRIAN CASHMAN** | | **$3,389,758** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.3 | ERICA ALTERWITZ MEIERHANS<br>DIRECTOR<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | 3/11/2016 | $7,692 | Salary |
| | | 3/11/2016 | $455 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 3/25/2016 | $7,692 | Salary |
| | | 3/25/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 4/8/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 4/8/2016 | $7,692 | Salary |
| | | 4/22/2016 | $7,692 | Salary |
| | | 4/22/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 5/6/2016 | $7,692 | Salary |
| | | 5/6/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 5/20/2016 | $7,692 | Salary |
| | | 5/20/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 6/3/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 6/3/2016 | $7,692 | Salary |
| | | 6/17/2016 | $7,692 | Salary |
| | | 6/17/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 7/1/2016 | $7,692 | Salary |
| | | 7/1/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 7/15/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 7/15/2016 | $7,692 | Salary |
| | | 7/29/2016 | $115 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | | 7/29/2016 | $7,692 | Salary |
| | | 8/12/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 8/12/2016 | $7,692 | Salary |
| | 8/26/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 8/26/2016 | $7,692 | Salary |
| | 9/9/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 9/9/2016 | $7,692 | Salary |
| | 9/23/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 9/23/2016 | $7,692 | Salary |
| | 10/7/2016 | $7,692 | Salary |
| | 10/7/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 10/21/2016 | $7,692 | Salary |
| | 10/21/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 11/4/2016 | $7,692 | Salary |
| | 11/4/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 11/18/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 11/18/2016 | $7,692 | Salary |
| | 12/2/2016 | $7,692 | Salary |
| | 12/2/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 12/16/2016 | $7,692 | Salary |
| | 12/16/2016 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 12/30/2016 | $7,692 | Salary |
| | 12/30/2016 | $115 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 1/13/2017 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 1/13/2017 | $7,692 | Salary |

**BCBG Max Azria Group, LLC**  Case Number: 17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/27/2017 | $484 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 1/27/2017 | $7,692 | Salary |
| | 2/10/2017 | $7,692 | Salary |
| | 2/10/2017 | $590 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 2/24/2017 | $590 | Employer Benefit Contribution (401K/Health Ins/LTD/Life Insur) |
| | 2/24/2017 | $7,692 | Salary |
| TOTAL ERICA ALTERWITZ MEIERHANS | | $212,037 | |
| 4.4 HOMI B. PATEL DIRECTOR 1 ANGUS TRAIL HOBE SOUND, FL 33455 | 2/13/2017 | $30,000 | Board Fees |
| | 2/15/2017 | $30,000 | Board Fees |
| TOTAL HOMI B. PATEL | | $60,000 | |

**BCBG Max Azria Group, LLC**                                                **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | LUBOV AZRIA<br>DIRECTOR - FORMER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | 3/11/2016 | $88,754 | Salary |
| | | 3/11/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 3/25/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 3/25/2016 | $82,692 | Salary |
| | | 4/8/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 4/8/2016 | $88,754 | Salary |
| | | 4/22/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 4/22/2016 | $82,692 | Salary |
| | | 5/6/2016 | $88,754 | Salary |
| | | 5/6/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 5/20/2016 | $82,692 | Salary |
| | | 5/20/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 6/3/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 6/3/2016 | $88,754 | Salary |
| | | 6/17/2016 | $82,692 | Salary |
| | | 6/17/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 7/1/2016 | $88,754 | Salary |
| | | 7/1/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 7/15/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 7/15/2016 | $82,692 | Salary |
| | | 7/29/2016 | $79,999 | Salary |
| | | 8/12/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 8/12/2016 | $88,754 | Salary |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/26/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 8/26/2016 | $82,692 | Salary |
| | 8/26/2016 | $2,693 | Salary |
| | 9/9/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 9/9/2016 | $88,754 | Salary |
| | 9/9/2016 | $6,062 | Salary |
| | 9/23/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 9/23/2016 | $76,630 | Salary |
| | 10/7/2016 | $88,754 | Salary |
| | 10/7/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 10/21/2016 | $82,692 | Salary |
| | 10/21/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 11/4/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 11/4/2016 | $88,754 | Salary |
| | 11/18/2016 | $82,692 | Salary |
| | 11/18/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 12/2/2016 | $86,061 | Salary |
| | 12/2/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 12/16/2016 | $82,692 | Salary |
| | 12/16/2016 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 12/30/2016 | $82,692 | Salary |
| | 1/13/2017 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 1/13/2017 | $86,061 | Salary |
| | 1/27/2017 | $82,692 | Salary |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/27/2017 | $378 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 2/10/2017 | $84,587 | Salary |
| | 2/10/2017 | $417 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 2/24/2017 | $47,000 | Salary |
| | 2/24/2017 | $417 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| TOTAL LUBOV AZRIA | | $2,186,643 | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.6 | MARTY STAFF<br>INTERIM ACTING CHIEF EXECUTIVE OFFICER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | 3/31/2016 | $95,833 | Payments to Marty Staff and Associates, LLC |
| | | 4/29/2016 | $95,833 | Payments to Marty Staff and Associates, LLC |
| | | 5/5/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | | 6/2/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | | 6/22/2016 | $10,461 | Expense Reimbursement |
| | | 6/30/2016 | $2,869 | Expense Reimbursement |
| | | 6/30/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | | 7/1/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | | 7/1/2016 | $23,077 | Salary |
| | | 7/1/2016 | $80,769 | Salary |
| | | 7/13/2016 | $1,899 | Expense Reimbursement |
| | | 7/15/2016 | $23,077 | Salary |
| | | 7/15/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | | 7/21/2016 | $1,227 | Expense Reimbursement |
| | | 7/28/2016 | $1,056 | Expense Reimbursement |
| | | 7/28/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | | 7/29/2016 | $23,077 | Salary |
| | | 8/4/2016 | $723 | Expense Reimbursement |
| | | 8/11/2016 | $167 | Expense Reimbursement |
| | | 8/12/2016 | $23,077 | Salary |
| | | 8/12/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | | 8/17/2016 | $28 | Expense Reimbursement |
| | | 8/24/2016 | $963 | Expense Reimbursement |
| | | 8/25/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | | 8/26/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | | 8/26/2016 | $23,077 | Salary |
| | | 9/9/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 9/9/2016 | $23,077 | Salary |
| | 9/15/2016 | $1,957 | Expense Reimbursement |
| | 9/23/2016 | $837 | Expense Reimbursement |
| | 9/23/2016 | $23,077 | Salary |
| | 9/23/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 9/29/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | 10/5/2016 | $2,971 | Expense Reimbursement |
| | 10/7/2016 | $23,077 | Salary |
| | 10/7/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 10/14/2016 | $1,804 | Expense Reimbursement |
| | 10/21/2016 | $23,077 | Salary |
| | 10/21/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 10/28/2016 | $2,407 | Expense Reimbursement |
| | 11/4/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 11/4/2016 | $23,077 | Salary |
| | 11/4/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | 11/7/2016 | $2,388 | Expense Reimbursement |
| | 11/17/2016 | $1,443 | Expense Reimbursement |
| | 11/18/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 11/18/2016 | $23,077 | Salary |
| | 11/23/2016 | $649 | Expense Reimbursement |
| | 12/1/2016 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | 12/1/2016 | $1,580 | Expense Reimbursement |
| | 12/2/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 12/2/2016 | $23,077 | Salary |
| | 12/15/2016 | $3,104 | Expense Reimbursement |

BCBG Max Azria Group, LLC                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/16/2016 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 12/16/2016 | $23,077 | Salary |
| | 12/30/2016 | $23,077 | Salary |
| | 1/3/2017 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | 1/9/2017 | $3,560 | Expense Reimbursement |
| | 1/13/2017 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 1/13/2017 | $23,077 | Salary |
| | 1/27/2017 | $101 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 1/27/2017 | $23,077 | Salary |
| | 2/1/2017 | $180,000 | Payments to Marty Staff and Associates, LLC |
| | 2/10/2017 | $102 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| | 2/10/2017 | $23,077 | Salary |
| | 2/17/2017 | $5,162 | Expense Reimbursement |
| | 2/24/2017 | $4,000 | Salary |
| | 2/24/2017 | $102 | Employer Benefit Contribution (Vision/LTD/Life Insur) |
| **TOTAL MARTY STAFF** | | **$2,517,622** | |

**BCBG Max Azria Group, LLC**                                      Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.7 | MAX AZRIA<br>PRESIDENT, CHIEF EXECUTIVE OFFICER - FORMER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | 3/11/2016 | $89,859 | Salary |
| | | 3/11/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 3/25/2016 | $82,692 | Salary |
| | | 3/25/2016 | $423,646 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | | 3/25/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 4/8/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 4/8/2016 | $89,859 | Salary |
| | | 4/22/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 4/22/2016 | $82,692 | Salary |
| | | 4/28/2016 | $847,830 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | | 5/5/2016 | $425,809 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | | 5/6/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 5/6/2016 | $89,859 | Salary |
| | | 5/20/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 5/20/2016 | $82,692 | Salary |
| | | 6/2/2016 | $425,809 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | | 6/3/2016 | $89,859 | Salary |
| | | 6/3/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 6/17/2016 | $82,692 | Salary |
| | | 6/17/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | | 7/1/2016 | $89,859 | Salary |
| | | 7/1/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/8/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 7/15/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 7/15/2016 | $82,692 | Salary |
| | 7/29/2016 | $82,692 | Salary |
| | 8/5/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 8/12/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 8/12/2016 | $89,859 | Salary |
| | 8/26/2016 | $299 | Employer Benefit Contribution (Health Ins/LTD/Life Insur) |
| | 8/26/2016 | $74,754 | Salary |
| | 9/1/2016 | $572 | Employer Benefit Contribution (Cobra) |
| | 9/9/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 9/13/2016 | $372,082 | Taxes paid on behalf of Max Azria - NJ Dept of Taxation |
| | 10/1/2016 | $572 | Employer Benefit Contribution (Cobra) |
| | 10/14/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 10/17/2016 | $14,946 | Taxes paid on behalf of Max Azria - IN Dept of Revenue |
| | 10/17/2016 | $139,388 | Taxes paid on behalf of Max Azria - Comptroller of MD |
| | 11/1/2016 | $572 | Employer Benefit Contribution (Cobra) |
| | 11/17/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 12/1/2016 | $572 | Employer Benefit Contribution (Cobra) |
| | 12/5/2016 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |
| | 1/1/2017 | $572 | Employer Benefit Contribution (Cobra) |
| | 1/6/2017 | $362,130 | Payment to 2761 Fruitland Ave LLC for benefit of Max Azria |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/1/2017 | $600 | Employer Benefit Contribution (Cobra) |
| TOTAL MAX AZRIA | | $6,301,528 | |
| 4.8  ROBERT JAY ROSENBERG  DIRECTOR  125 EAST 61 STREET  NEW YORK, NY 10065 | 2/13/2017 | $30,000 | Board Fees |
| | 2/15/2017 | $30,000 | Board Fees |
| TOTAL ROBERT JAY ROSENBERG | | $60,000 | |
| TOTAL | | $14,787,588 | |

**BCBG Max Azria Group, LLC**                                    **Case Number:   17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 5.  Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|------------------------------|----------------------------|-----------------------|-------------------|
| 5.1    NONE |  |  | $0 |

|  |  |  | **TOTAL** | **$0** |

**BCBG Max Azria Group, LLC**                                                          **Case Number:  17-10465 (SCC)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 6.  Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☐ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 BERGDORF GOODMAN<br>625 MADISON AVE 14TH FLOOR, NEW YORK, NY 10022 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/26/2017 | 9385 | $10,000 |
| 6.2 BLOOMINGDALE'S<br>1000 THIRD AVENUE, NEW YORK, NY 10022 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/26/2017 | 1694 | $10,000 |
| 6.3 COLLECTION 18<br>1370 BROADWAY, 17TH FLOOR, NEW YORK, NY 10018 | BCBG ROYALTIES RECEIVABLE WERE OFFSET AGAINST CERTAIN FINISHED GOODS PROVIDER INVOICES BASED ON A MUTUAL AGREED TO PRACTICE | 12/20/2016 | 9453 | $25,000 |
| 6.4 LORD & TAYLOR, LLC.<br>424 FIFTH AVENUE, NEW YORK, NY 10018 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/26/2017 | 7007 | $10,000 |
| 6.5 MYSTIC INC<br>P.O. BOX 786105, PHILADELPHIA, PA 19178-6105 | BCBG ROYALTIES RECEIVABLE WERE OFFSET AGAINST CERTAIN FINISHED GOODS PROVIDER INVOICES BASED ON A MUTUAL AGREED TO PRACTICE | 2/17/2017 | 7703 | $122,236 |
| 6.6 NEIMAN MARCUS/HORCHOW<br>1201 ELM ST, SUITE 2000, DALLAS, TX 75270 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/5/2017 | 3397 | $3,000 |
| 6.7 NEIMAN MARCUS/HORCHOW<br>1201 ELM ST, SUITE 2000, DALLAS, TX 75270 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/26/2017 | 3397 | $33,000 |
| 6.8 SB BUYING CO LLC<br>584 BROADWAY SUITE 905, NEW YORK, NY 10012 | INVOICES RECEIVED FROM CUSTOMERS FOR CO-OP ADVERTISING WHICH WERE OFFSET AGAINST CREDIT MEMOS FOR CO-OP DEDUCTIONS TAKEN | 1/26/2017 | 2730 | $4,000 |

**TOTAL**    $217,236

**BCBG Max Azria Group, LLC**                                          Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | TATIANA LUKASHOVA L-2257-16 | EMPLOYMENT | SUPERIOR COURT OF NEW JERSEY LAW DIVISION - ATLANTIC COUNTY 1201 BACHARACH BLVD, ATLANTIC CITY, NJ 08401 | PENDING/STAY |
| 7.2 | OLD ORCHARD URBAN LIMITED PARTNERSHIP 2017M1702220 | EVICTION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS MUNICIPAL DEPARTMENT, FIRST DISTRICT 50 WEST WASHINGTON ST., CHICAGO, IL 60602 | PENDING/STAY |
| 7.3 | DEL AMO FASHION CENTER OPERATING COMPANY, L.L.C. YC071838 | UNLAWFUL DETAINER | LOS ANGELES COUNTY SUPERIOR COURT 825 MAPLE AVE., TORRANCE, CA 90503 | PENDING/STAY |
| 7.4 | FASHION CENTRE ASSOCIATES, LLC NOT LISTED | UNLAWFUL DETAINER | ARLINGTON COUNTY GENERAL DISTRICT COURT 1425 NORTH COURTHOUSE ROAD, SUITE 2400 SECOND FLOOR, ARLINGTON, VA 22201 | PENDING/STAY |
| 7.5 | FRANCISCA CID BC637580 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.3 | GARDENIA ZUNIGA-HARO CGC15-548547 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN FRANCISCO 400 MCALLISTER STREET, SAN FRANCISCO, CA 94102 | PENDING/STAY |
| 7.7 | GILROY PREMIUM OUTLETS, LLC 17CV306113 | UNLAWFUL DETAINER | SANTA CLARA COUNTY - SUPERIOR COURT 191 N. FIRST STREET, SAN JOSE, CA 95113 | PENDING/STAY |
| 7.3 | DAVE FOSTER BUILDERS, INC. 1710012 | MECHANICS LIEN | CIRCUIT COURT OF THE FIRST CIRCUIT, STATE OF HAWAII 777 PUNCHBOWL ST, HONOLULU, HI 96813 | PENDING |
| 7.3 | HAXEL MURILLO 510-2016-04454 | EMPLOYMENT | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE MIAMI TOWER, 100 S E 2ND STREET, SUITE 1500, MIAMI, FL 33131 | PENDING |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.10 DAVID JEHAN<br>F16/07187 | EMPLOYMENT | CONSEIL DE PRUD'HOMMES DE PARIS<br>27 RUE LOUIS BLANK, PARIS 75484 CEDEX 10, FRANCE | PENDING/STAY |
| 7.11 KEYSTONE-FLORIDA PROPERTY HOLDING CORP.<br>COCE17003141 | BREACH OF CONTRACT | COUNTY COURT IN BROWARD COUNTY FLORIDA<br>201 SE 6TH STREET, FT LAUDERDALE, FL 33301 | PENDING/STAY |
| 7.12 LIGHTHOUSE PLACE PREMIUM OUTLETS, LLC<br>46D011701PL153 | MONIES DUE AND OWING | SUPERIOR COURT OF LAPORTE COUNTY<br>300 WASHINGTON STREET, MICHIGAN CITY, IN 46360 | PENDING/STAY |
| 7.13 MACERICH LA CUMBRE LP<br>17CV00740 | EVICTION | SANTA BARBARA SUPERIOR COURT<br>1100 ANACAPA ST., SANTA BARBARA, CA 93101 | PENDING/STAY |
| 7.14 MACERICH WESTSIDE PAVILION PROPERTY LLC<br>BC650991 | UNLAWFUL DETAINER | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.15 MACERICH WESTSIDE PAVILION PROPERTY LLC<br>BC650964 | UNLAWFUL DETAINER | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.16 MALL AT POTOMAC MILLS, LLC<br>NOT LISTED | UNLAWFUL DETAINER | PRINCE WILLIAM COUNTY GENERAL DISTRICT COURT<br>9311 LEE AVENUE, MANASSAS, VA 20110-5586 | PENDING/STAY |
| 7.17 MARIA RAMOS, ET. AL.<br>34201600195310 | CLASS ACTION - EMPLOYMENT | SACRAMENTO COUNTY SUPERIOR COURT CIVIL DIVISION<br>720 NINTH ST., ROOM 102, SACRAMENTO, CA 95814 | PENDING/STAY |
| 7.18 1450 BROADWAY LLC<br>L&T52474/17 | NON PAYMENT | CIVIL COURT OF THE CITY OF NEW YORK, COUNTY OF NEW YORK<br>111 CENTRE STREET, NEW YORK, NY 10013 | PENDING/STAY |
| 7.19 GULF COAST FACTORY SHOPS LIMITED PARTNERSHIP<br>2017CC000459AX | EVICTION | COUNTY COURT OF THE 12TH JUDICIAL CIRCUIT IN AND FOR MANATEE COUNTY, FLORIDA<br>1051 MANATEE AVENUE WEST, BRADENTON, FL 34205 | PENDING/STAY |

**BCBG Max Azria Group, LLC**                                                Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.20 | JOANA ROMERO BC644750 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.21 | 411 MASTER MIND, LLC 502017CA001499 | EVICTION | CIRCUIT COURT OF THE FIFTEENTH JUDICIAL COURT, PALM BEACH COUNTY, FLORIDA 3188 PGA BLVD., PALM BEACH GARDENS, FL 33410 | PENDING/STAY |
| 7.22 | ANGELIA REED 16CV00856ALM | EMPLOYMENT | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS SHERMAN DIVISION 101 EAST PECAN STREET ROOM 216, SHERMAN, TX 75090 | PENDING |
| 7.23 | ANGELIKA SCHUBERT INC. 17STSC02016 | NON PAYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES, SMALL CLAIMS COURT 111 NORTH HILL ST. ROOM 113, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.24 | ARUNDEL MILLS LIMITED PARTNERSHIP D072LT17003075 | MONIES DUE AND OWING | ANNE ARUNDEL COUNTY - DISTRICT COURT OF MARYLAND 7500 RITCHIE HWY, GLEN BURNIE, MD 21061 | PENDING/STAY |
| 7.25 | BELLWETHER PROPERTIES OF MASSACHUSETTS, L.P. NOT LISTED | EVICTION | TRIAL COURT OF MASSACHUSETTS, WOBURN DIVISION 30 PLEASANT ST., WOBURN, MA 01801 | PENDING/STAY |
| 7.26 | 113 E. OAK STREET, LLC 2017M1703419 | BREACH OF CONTRACT | COOK COUNTY CIRCUIT COURT - FIRST MUNICIPAL DISTRICT 50 W WASHINGTON ST, CHICAGO, IL 60602 | PENDING/STAY |
| 7.27 | BRILLIO, LLC 216CV08171ABJEMX | MONIES DUE AND OWING | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA WESTERN DIVISION 312 NORTH SPRING STREET, LOS ANGELES, CA 90012-4701 | PENDING |
| 7.28 | PAOLA EKELUND 20164844 | EMPLOYMENT / WAGE CLAIM | DEPARTMENT OF REGULATORY AND ECONOMIC RESOURCES 601 NW 1ST COURT, 18TH FLOOR, MIAMI, FL 33136 | PENDING |
| 7.29 | CINCINNATI PREMIUM OUTLETS, LLC CVG1700060 | EVICTION | LEBANON MUNICIPAL COURT 50 SOUTH BROADWAY, LEBANON, OH 45036 | PENDING/STAY |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.30   COPLEY PLACE ASSOCIATES 1711CV54 | EVICTION | BOSTON MUNICIPAL COURT DEPARTMENT OF THE TRIAL COURT FOR CIVIL BUSINESS CENTRAL DIVISION 24 NEW CHARDON ST., BOSTON, MA 02114 | PENDING/STAY |
| 7.31   CPG PARTNERS, L.P NOT LISTED | UNLAWFUL DETAINER | SUPERIOR COURT OF THE STATE OF WASHINGTON, COUNTY OF SNOHOMISH 3000 ROCKEFELLER AVE. M/S 502, EVERETT, WA 98201 | PENDING/STAY |
| 7.32   CPG PARTNERS, LP NOT LISTED | EVICTION | WRENTHAM DISTRICT COURT 60 EAST ST. , WRENTHAM, MA 02093 | PENDING/STAY |
| 7.33   CPG PARTNERS, LP NOT LISTED | UNLAWFUL DETAINER | LOUDOUN COUNTY GENERAL DISTRICT COURT 18 EAST MARKET STREET, LEESBURG, VA 20176 | PENDING/STAY |
| 7.34   DANIEL MOIZEL BC651675 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.35   DANIELLE CREACY 14CV10008(ER) | EMPLOYMENT | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK  40 FOLEY SQUARE, NEW YORK, NY 10007 | PENDING/STAY |
| 7.36   CHICAGO PREMIUM OUTLETS, LLC 7LM251 | BREACH OF CONTRACT | CIRCUIT COURT OF THE SIXTEENTH JUDICIAL COURT KANE COUNTY, ILLINOIS 100 S. THIRD ST. , GENEVA, IL 60134 | PENDING/STAY |
| 7.37   RODEO COLLECTION, LTD. BC647708 | MONIES DUE AND OWING | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.38   THE IRVINE COMPANY LLC 30201700904326CUUDCJC | UNLAWFUL DETAINER | ORANGE COUNTY SUPERIOR COURT 700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | PENDING/STAY |

**BCBG Max Azria Group, LLC**                                              Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.39 UTOPIA DEVELOPMENT, INC. BC645120 | BREACH OF CONTRACT | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.40 WILLIAMSBURG MAZEL, LLC NOT LISTED | UNLAWFUL DETAINER | WILLIAMSBURG COUNTY GENERAL DISTRICT COURT 5201 MONTICELLO AVENUE, SUITE 2, WILLIAMSBURG, VA 23188-8218 | PENDING/STAY |
| 7.41 WMACH, LLC 1712SU000012 | EVICTION | TRIAL COURT OF MASSACHUSETTS, NEWTOWN DIVISION 1309 WASHINGTON ST., W. NEWTON, MA 02465 | PENDING/STAY |
| 7.42 BELLEVUE SQUARE, LLC 172024830SEA | MONIES DUE AND OWING | SUPERIOR COURT OF WASHINGTON, COUNTY OF KING 516 THIRD AVENUE, ROOM C-203, SEATTLE, WA 98104 | CONCLUDED |
| 7.43 MEN/WOMEN N.Y. MANAGEMENT INC. 6505642017 | BREACH OF CONTRACT | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK 60 CENTRE STREET, NEW YORK, NY 10007 | PENDING/STAY |
| 7.44 DAVE FOSTER BUILDERS, INC. ML1710013 | MECHANICS LIEN | FIRST CIRCUIT COURT OF HAWAII 1111 ALAKEA STREET, HONOLULU , HI 96813 | PENDING |
| 7.45 SPG FINANCE II LLC FCS048325 | UNLAWFUL DETAINER | SOLANO COUNTY SUPERIOR COURT 580 TEXAS STREET, FAIRFIELD, CA 94533 | PENDING/STAY |
| 7.46 STJTC II, LLC 62017CC001593 | EVICTION | COUNTY COURT OF THE 4TH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY FLORIDA 501 W ADAMS ST, JACKSONVILLE, FL 32202 | PENDING/STAY |
| 7.47 COLUMBIA COLLEGE CHICAGO. 13M1171515 | GARNISHMENT JUDGMENT | COOK COUNTY CIRCUIT COURT - FIRST MUNICIPAL DISTRICT 50 W WASHINGTON ST #1303, CHICAGO, IL 60602 | CONCLUDED |
| 7.48 NATIONWIDE DEVELOPERS, INC. BER-L-50-17 | NON PAYMENT | BERGEN COUNTY COURT HOUSE SUPERIOR COURT OF LAW DIVISION 10 MAIN STREET, ROOM 415, HACKENSACK, NJ 07601 | DISMISSED |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.49  EDGARDO A. COLORADO, ET. AL.<br>BC628621 | CLASS ACTION - EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>111 NORTH HILL ST, LOS ANGELES, CA 90012 | DISMISSED |
| 7.50  FAMEFLYNET, INC.<br>116CV08041 | INTELLECTUAL PROPERTY | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF NEW YORK<br>500 PEARL STREET, NEW YORK, NY 10007-1312 | DISMISSED |
| 7.51  LUXOTTICA GROUP SPA ET. AL.<br>16-4062 | INTELLECTUAL PROPERTY | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA WESTERN DIVISION<br>312 NORTH SPRING STREET, LOS ANGELES, CA 90012-4701 | DISMISSED |
| 7.52  LUDMILA GRINBLAT<br>BC615077 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA, COUNTY OF LOS ANGELES<br>111 NORTH HILL ST, LOS ANGELES, CA 90012 | DISMISSED |
| 7.53  CHRISTINA AMERICA INC. (DBA TRIMERA GROUP), UBI APPAREL INC. (DBA TRIMERA GROUP), 8577897 CANDA INC. (DBA GOTTEX CANADA ENTERPRISES, TRIMERA GROUP AND GOTTEX SWIMWEAR)<br>VC065315 | BREACH OF CONTRACT | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES, NORWALK COURTHOUSE<br>12720 NORWALK BLVD, NORWALK, CA 90650 | PENDING |
| 7.54  GYPSY05 INC.<br>CV15-03307PA | INTELLECTUAL PROPERTY | UNITED STATES DISTRICT COURT CENTRAL DISTRICT OF CALIFORNIA WESTERN DIVISION<br>312 NORTH SPRING STREET, LOS ANGELES, CA 90012-4701 | DISMISSED |
| 7.55  SANTA ANITA SHOPPINGTOWN LP<br>BC651929 | UNLAWFUL DETAINER | SUPERIOR COURT OF CALIFORNIA<br>COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |
| 7.56  KRISTA BEHR, ET AL<br>152319/2016 | CLASS ACTION - EMPLOYMENT | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NEW YORK<br>111 CENTRE STREET, ROOM 655, NEW YORK, NY 10113 | SETTLED |

**BCBG Max Azria Group, LLC**                                    Case Number:   17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7.57  PAOLA EKELUND<br>510-2016-03923 | EMPLOYMENT | US EQUAL EMPLOYMENT OPPORTUNITY COMMISSION, MIAMI DISTRICT OFFICE, MIAMI TOWER<br>100 S E 2ND STREET, SUITE 1500, MIAMI, FL 33131 | PENDING |
| 7.58  PIONEER PLACE LLC<br>17CV05937 | BREACH OF CONTRACT | MULTNOMAH COUNTY<br>021 SW FOURTH AVENUE, PORTLAND, OR 97204-1123 | PENDING/STAY |
| 7.59  PREMIUM OUTLET PARTNERS, L.P.<br>SCV260134 | UNLAWFUL DETAINER | SONOMA COUNTY SUPERIOR COURT<br>600 ADMINISTRATION DRIVE, ROOM 107J, SANTA ROSA, CA 95403 | DEFAULT JUDMENT |
| 7.30  PREMIUM OUTLET PARTNERS, L.P.<br>17CM-AC00087 | EMINENT DOMAIN | CAMDEN COUNTY COURTHOUSE<br>1 COURT CIRCLE, SUITE 8, CAMDENTON, MO 65020 | DEFAULT JUDMENT |
| 7.31  PREMIUM OUTLET PARTNERS, L.P.<br>86CV17469 | EVICTION | WRIGHT COUNTY COURT<br>10 2ND STREET NW ROOM 201, BUFFALO, MN 55313-1192 | PENDING/STAY |
| 7.32  BRAINTREE PROPERTY ASSOCIATES, L.P<br>NOT LISTED | EVICTION | TRIAL COURT OF MASSACHUSETTS, QUINCY DIVISION<br>ONE DENNIS RYAN PARKWAY, QUINCY, MA 02169 | PENDING/STAY |
| 7.33  PREMIUM OUTLET PARTNERS, L.P.<br>MMXCV176017243S | BREACH OF CONTRACT | STATE OF CONNECTICUT SUPERIOR COURT<br>1 COURT STREET, MIDDLETOWN, CT 06457 | PENDING/STAY |
| 7.34  ANDRES GOMEZ<br>16CV23129RNS | ADA VIOLATION | UNITED STATES DISTRICT COURT SOUTHERN DISTRICT OF FLORIDA MIAMI DIVISION<br>400 NORTH MIAMI AVENUE, MIAMI, FL 33128 | DISMISSED |
| 7.35  WESTLAND GARDEN STATE PLAZA LIMITED PARTNERSHIP<br>BER-LT-001526-17 | NON PAYMENT | SUPERIOR COURT OF NEW JERSEY LAW DIVISION: SPECIAL CIVIL PART BERGEN COUNTY<br>10 MAIN ST., HACKENSACK, NJ 07601-7681 | CASE WITHDRAWN |
| 7.36  SHOPS AT MISSION VIEJO, LLC<br>30201700900398CUUDCJC | UNLAWFUL DETAINER | ORANGE COUNTY SUPERIOR COURT<br>700 CIVIC CENTER DRIVE WEST, SANTA ANA, CA 92701 | PENDING/STAY |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.37 SILVER SANDS JOINT VENTURE PARTNERS 2017CC000362F | EVICTION | COUNTY COURT OF THE 1ST JUDICIAL CIRCUIT IN AND FOR OKALOOSA COUNTY, FLORIDA 1940 LEWIS TURNER BOULEVARD, FORT WALTON BEARCH, FL 32547 | PENDING/STAY |
| 7.38 SIMON CAPITAL LP 2017SC000262 | EVICTION | CIRCUIT COURT OF KENOSHA COUNTY 912 56TH ST., KENOSHA, WI 53140 | PENDING/STAY |
| 7.39 SIMON FINANCING PARTNERSHIP LP 34201700207479 | UNLAWFUL DETAINER | SACRAMENTO COUNTY SUPERIOR COURT CIVIL DIVISION 720 NINTH ST., ROOM 102, SACRAMENTO, CA 95814 | PENDING/STAY |
| 7.70 SIMON PROPERTY GROUP LP 49D01-1702-PL-004780 | INJUNCTIVE RELIEF | MARION SUPERIOR COURT CIVIL DIVISION 12, INDIANA COMMERCIAL COURT, 200 E. WASHINGTON ST., #W-122, INDIANAPOLIS, IN 46204 | PENDING |
| 7.71 MILPITAS MILLS LIMITED PARTNERSHIP 17CV305827 | UNLAWFUL DETAINER | SANTA CLARA COUNTY - SUPERIOR COURT 191 N. FIRST STREET, SAN JOSE, CA 95113 | PENDING/STAY |
| 7.72 ST. LOUIS PREMIUM OUTLETS, LLC 17SLAC02684 | MONIES DUE AND OWING | ST. LOUIS CITY CIRCUIT COURT 105 SOUTH CENTRAL AVENUE, CLAYTON, MO 63105 | PENDING/STAY |
| 7.73 ROBYNETTE ROBINSON, ET AL BC597311 | EMPLOYMENT | SUPERIOR COURT OF CALIFORNIA COUNTY OF LOS ANGELES 111 NORTH HILL ST, LOS ANGELES, CA 90012 | PENDING/STAY |

**BCBG Max Azria Group, LLC**                                                        **Case Number:  17-10465 (SCC)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|-------------------------|-------|
| 8.1    NONE | | | | | |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|---------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | 2016 ACS CATTLE BARONS BALL<br>3838 OAK LAWN AVE, SUITE 700<br>DALLAS, TX 75219 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 11/15/2016 | $1,000 |
| 9.2 | 2016 LATM ANNUAL EVENT<br>145 S. SPRING STREET SUITE 725<br>LOS ANGELES, CA 90012 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 12/5/2016 | $1,000 |
| 9.3 | ALZHEIMER'S ASSOCIATION<br>DELEWARE VALLEY CHAPTER<br>399 MARKET STREET, SUITE 102<br>PHILADELPHIA, PA 19106 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 11/16/2016 | $1,012 |
| 9.4 | BETH MIDRASH MISHKAN ISRAEL<br>PO BOX 5351<br>NORTH HOLLYWOOD, CA 91616-5351 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 4/13/2016 | $5,000 |
| 9.5 | BETH MIDRASH MISHKAN ISRAEL<br>PO BOX 5351<br>NORTH HOLLYWOOD, CA 91616-5351 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 3/17/2015 | $6,000 |
| 9.6 | COMMUNITIES FOUNDATION OF TEXAS<br>5500 CARUTH HAVEN LANE<br>DALLAS, TX 75225 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 12/4/2015 | $1,000 |
| 9.7 | COUNCIL OF FASHION DESIGNERS<br>1412 BROADWAY<br>NEW YORK, NY 10018 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 3/2/2016 | $20,000 |
| 9.8 | FASHION INSTITUTE OF TECHNOLOGY<br>CAREER SERVICE DEPARTMENT<br>ROOM B216 SEVENTH AVE AT 27TH ST<br>NEW YORK, NY 10001 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 8/13/2015 | $15,000 |
| 9.9 | FATHER'S DAY COUNCIL INC.<br>37 WEST 39TH STREET, SUITE 1102<br>NEW YORK, NY 10018 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 8/17/2016 | $15,000 |
| 9.10 | FATHER'S DAY COUNCIL INC.<br>37 WEST 39TH STREET, SUITE 1102<br>NEW YORK, NY 10018 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 7/14/2015 | $15,000 |
| 9.11 | HELP MALAWI FOUNDATION<br>30799 PINETREE RD, PO BOX 327<br>PEPPER PIKE, OH 44124 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 11/5/2015 | $2,499 |
| 9.12 | NEW YORK JUNIOR LEAGUE<br>130 EAST 80TH ST<br>NEW YORK, NY 10075 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 11/5/2015 | $1,333 |
| 9.13 | THE ADVISORY BOARD OF THE HIGHSCHOOL OF THE FASHION INDUSTRIES<br>225 W. 24TH STREET, ROOM 819<br>NEW YORK, NY 10011-1701 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 5/26/2015 | $3,500 |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|------------------------------|-----------------------------------|-------------------------------------------|-------------|-------|
| 9.14  THE OLIVER SCHOLARS PROGRAM<br>C/O ERICA L. FINEBERG<br>333 EAST 68TH STREET<br>NEW YORK, NY 10065 | COMPANY PHILANTHROPY | COMMUNITY RELATIONS | 6/25/2015 | $3,500 |

**BCBG Max Azria Group, LLC**                                         Case Number:  **17-10465 (SCC)**

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1  MERCHANDISE AND EQUIPMENT | ESCAPED LIQUIDS - BROKEN PIPE DAMAGED MERCH & EQUIPMENT | $26,084 | 12/25/2016 | $36,083 |
| 10.2  MERCHANDISE CARGO IN TRANSIT | FEDEX TRUCK FIRE - DAMAGE TO CARGO IN TRANSIT | $32,752 | 5/24/2016 | $32,752 |
| 10.3  STORE PROPERTY AND MERCHANDISE | ESCAPED LIQUIDS - LEAK FROM FOREVER 21 STORE DAMAGED STORE AND MERCH | $7,541 | 4/8/2016 | $7,541 |

|  |  | **TOTAL** | $76,376 |
|---|---|---|---|

BCBG Max Azria Group, LLC                                                                          Case Number:  17-10465 (SCC)

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1  A&G REALTY PARTNERS, LLC. 445 BROADHOLLOW ROAD, SUITE 410 MELVILLE, NY 11747 | | | | 10/14/2016 | $150,000 |
| 11.2  A&G REALTY PARTNERS, LLC. 445 BROADHOLLOW ROAD, SUITE 410 MELVILLE, NY 11747 | | | | 2/10/2017 | $150,000 |
| 11.3  A&G REALTY PARTNERS, LLC. 445 BROADHOLLOW ROAD, SUITE 410 MELVILLE, NY 11747 | | | | 2/15/2017 | $150,000 |
| 11.4  A&G REALTY PARTNERS, LLC. 445 BROADHOLLOW ROAD, SUITE 410 MELVILLE, NY 11747 | | | | 2/23/2017 | $50,000 |
| 11.5  ALIXPARTNERS HOLDINGS, LLP. 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD, MI 48075 | | | | 1/17/2017 | $500,000 |
| 11.6  ALIXPARTNERS HOLDINGS, LLP. 2000 TOWN CENTER, SUITE 2400 SOUTHFIELD, MI 48075 | | | | 2/10/2017 | $250,000 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  **17-10465 (SCC)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7   ALIXPARTNERS HOLDINGS, LLP.<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | | | | 2/15/2017 | $954,691 |
| 11.8   ALIXPARTNERS HOLDINGS, LLP.<br>2000 TOWN CENTER, SUITE 2400<br>SOUTHFIELD, MI 48075 | | | | 2/23/2017 | $896,212 |
| 11.9   DONLIN, RECANO & COMPANY, INC.<br>6201 15TH AVENUE<br>BROOKLYN, NY 11219 | | | | 2/27/2017 | $40,000 |
| 11.10  FAAN ADVISORS GROUP, INC.<br>6 ADELAIDE ST E<br>TORONTO, ON M5C 1H6<br>CANADA | | | | 2/13/2017 | $34,960 |
| 11.11  FAAN ADVISORS GROUP, INC.<br>6 ADELAIDE ST E<br>TORONTO, ON M5C 1H6<br>CANADA | | | | 2/17/2017 | $34,927 |
| 11.12  HILCO MERCHANT RESOURCES, LLC.<br>5 REVERE DRIVE<br>SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/1/2017 | $390,000 |

**BCBG Max Azria Group, LLC**                                    Case Number: **17-10465 (SCC)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13 HILCO MERCHANT RESOURCES, LLC.<br>5 REVERE DRIVE<br>SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/15/2017 | $197,000 |
| 11.14 HILCO MERCHANT RESOURCES, LLC.<br>5 REVERE DRIVE<br>SUITE 206<br>NORTHBROOK, IL 60062 | | | | 2/17/2017 | $171,439 |
| 11.15 JEFFERIES LLC<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | | | | 2/16/2017 | $300,000 |
| 11.16 KIRKLAND & ELLIS LLP<br>300 N. LASALLE STREET<br>CHICAGO, IL 60654 | | | | 1/17/2017 | $500,000 |
| 11.17 KIRKLAND & ELLIS LLP<br>300 N. LASALLE STREET<br>CHICAGO, IL 60654 | | | | 2/16/2017 | $796,633 |
| 11.18 KIRKLAND & ELLIS LLP<br>300 N. LASALLE STREET<br>CHICAGO, IL 60654 | | | | 2/27/2017 | $355,860 |

**BCBG Max Azria Group, LLC**                                                                                    **Case Number:  17-10465 (SCC)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.19  KIRKLAND & ELLIS LLP<br>300 N. LASALLE STREET<br>CHICAGO, IL 60654 | | | | 2/10/2017 | $350,000 |
| 11.20  OSLER, HOSKIN & HARCOURT, LLP.<br>100 KING STREET WEST, SUITE 6200<br>1 FIRST CANADIAN PLACE<br>TORONTO, ON M5X 1B8<br>CANADA | | | | 2/24/2017 | $80,621 |
| 11.21  OSLER, HOSKIN & HARCOURT, LLP.<br>100 KING STREET WEST, SUITE 6200<br>1 FIRST CANADIAN PLACE<br>TORONTO, ON M5X 1B8<br>CANADA | | | | 2/16/2017 | $103,079 |
| 11.22  OSLER, HOSKIN & HARCOURT, LLP.<br>100 KING STREET WEST, SUITE 6200<br>1 FIRST CANADIAN PLACE<br>TORONTO, ON M5X 1B8<br>CANADA | | | | 2/15/2017 | $250,000 |
| 11.23  OSLER, HOSKIN & HARCOURT, LLP.<br>100 KING STREET WEST, SUITE 6200<br>1 FIRST CANADIAN PLACE<br>TORONTO, ON M5X 1B8<br>CANADA | | | | 2/10/2017 | $87,138 |

**BCBG Max Azria Group, LLC**                                          **Case Number:  17-10465 (SCC)**

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.24  OSLER, HOSKIN & HARCOURT, LLP. 100 KING STREET WEST, SUITE 6200 1 FIRST CANADIAN PLACE TORONTO, ON M5X 1B8 CANADA | | | | 2/3/2017 | $154,739 |

**BCBG Max Azria Group, LLC**                                    Case Number:   **17-10465 (SCC)**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**BCBG Max Azria Group, LLC**                                      Case Number:  **17-10465 (SCC)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1   NONE | | | $0 |

|  |  | **TOTAL** | $0 |
|---|---|---|---|

**BCBG Max Azria Group, LLC**                                                    Case Number:   17-10465 (SCC)

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1     NONE | From: _____  To: _____ |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 8: | Health Care Bankruptcies |
| --- | --- |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
| --- | --- | --- | --- | --- |
| 15.1    NONE | | | | ☐ Electronic ☐ Paper |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.    Customer name, email address, mailing address, language preference, and geographical data

Does the debtor have a privacy policy about that information?
☐ No
☑ Yes

**BCBG Max Azria Group, LLC**                                    **Case Number:   17-10465 (SCC)**

| Part 9: | Personally Identifiable Information |
|---|---|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:    BCBG Max Azria Group, LLC 401(k) Plan        EIN:   95-4255942

        Has the plan been terminated?

    ☑ No

    ☐ Yes

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1  BANK OF AMERICA<br>3500 SAN PEDRO AVE<br>SAN ANTONIO, TX 78212 | 1570 | RETAIL STORE DEPOSITS | 10/31/2016 | $0 |
| 18.2  BANK OF AMERICA<br>335 MADISON AVE<br>NEW YORK, NY 10017 | 4950 | RETAIL STORE DEPOSITS | 9/30/2016 | $0 |
| 18.3  BANK OF AMERICA<br>S MICHIGAN AVE<br>ATLANTIC CITY, NJ 08401 | 5059 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.4  BANK OF AMERICA<br>285 HUNTINGTON AVE<br>BOSTON, MA 02115 | 2067 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.5  BANK OF AMERICA<br>425 S EADS ST<br>ARLINGTON, VA 22202 | 4687 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.6  BANK OF AMERICA<br>13595 S DIXIE HWY<br>PINECREST, FL 33156 | 4705 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.7  BANK OF AMERICA<br>MIRASOL WALK<br>6261 PGA BOULEVARD<br>PALM BEACH GARDENS, FL 33418 | 4700 | RETAIL STORE DEPOSITS | 1/28/2017 | $0 |
| 18.8  BANK OF AMERICA<br>1255 LAKE WOODLANDS DR<br>THE WOODLANDS, TX 77380 | 6474 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.9  BANK OF AMERICA<br>1234 BOYLSTON ST #101<br>CHESTNUT HILL, MA 02467 | 5092 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |

BCBG Max Azria Group, LLC                                   Case Number:  17-10465 (SCC)

**Part 10:**     Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.10  BANK OF AMERICA<br>THE GALLERIA AT FORT LAUDERDALE<br>2300 E SUNRISE BLVD<br>FORT LAUDERDALE, FL 33304 | 7466 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.11  BANK OF AMERICA<br>6401 N CAMPBELL AVE<br>TUCSON, AZ 85718 | 6479 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.12  BANK OF AMERICA<br>300 S 4TH ST<br>LAS VEGAS, NV 89101 | 4564 | RETAIL STORE DEPOSITS | 10/31/2016 | $0 |
| 18.13  BANK OF AMERICA<br>2027 WALNUT ST<br>PHILADELPHIA, PA 19103 | 5073 | RETAIL STORE DEPOSITS | 5/31/2016 | $0 |
| 18.14  BANK OF AMERICA<br>NORTHWOOD PLAZA SHOPPING CENTER<br>7815 N KINGS HWY<br>MYRTLE BEACH, SC 29572 | 4663 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.15  BANK OF AMERICA<br>1602 W FLOYD BAKER BLVD<br>GAFFNEY, SC 29341 | 6455 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.16  BANK OF GUAM<br>NORTH 718 MARINE CORPS DR<br>TAMUNING 96913 | 5178 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.17  BANK OF GUAM<br>GITC BUILDING, SUITE 111<br>590 SOUTH MARINE DRIVE<br>TAMUNING 96913 | 5178 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.18  CHASE<br>24000 W VALENCIA BLVD<br>VALENCIA, CA 91355 | 5594 | RETAIL STORE DEPOSITS | 3/31/2017 | $0 |
| 18.19  CHASE<br>STATEN ISLAND MALL<br>2655 RICHMOND AVE<br>STATEN ISLAND, NY 10314 | 0517 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.20  CITIZENS BANK<br>1000 ROSS PARK MALL DR.<br>PITTSBURGH, PA 15237 | 1834 | RETAIL STORE DEPOSITS | 5/31/2016 | $0 |
| 18.21  LEGACY BANK (NBT BANK)<br>76 PARK ST.<br>LEE, MA 01238 | 3810 | RETAIL STORE DEPOSITS | 8/31/2016 | $0 |
| 18.22  PNC BANK<br>2513 N OAK ST<br>MYRTLE BEACH, SC 29577 | 5171 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.23  QUEENSTOWN BANK<br>7101 MAIN ST<br>QUEENSTOWN, MD 21658 | 1501 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.24  US BANK<br>1220 COLUMBUS AVE.<br>WASHINGTON COURT HOUSE, OH 43160 | 6593 | RETAIL STORE DEPOSITS | 8/31/2016 | $0 |
| 18.25  WELLS FARGO<br>WELLS FARGO PLAZA<br>7900 XERXES AVE S #201<br>BLOOMINGTON, MN 55431 | 0821 | RETAIL STORE DEPOSITS | 5/31/2016 | $0 |

BCBG Max Azria Group, LLC                                                Case Number:  17-10465 (SCC)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.26 WELLS FARGO<br>TOWN SQUARE LAS VEGAS<br>6605 LAS VEGAS BOULEVARD SOUTH<br>LAS VEGAS, NV 89119 | 0896 | RETAIL STORE DEPOSITS | 6/30/2016 | $0 |
| 18.27 WELLS FARGO<br>1900 UNION ST<br>SAN FRANCISCO, CA 94123 | 0847 | RETAIL STORE DEPOSITS | 8/31/2016 | $0 |
| 18.28 WELLS FARGO<br>4700 W PICO BLVD R<br>LOS ANGELES, CA 90019 | 0557 | RETAIL STORE DEPOSITS | 8/31/2016 | $0 |
| 18.29 WELLS FARGO<br>1121 S LAS VEGAS BLVD<br>LAS VEGAS, NV 89104 | 0250 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.30 WELLS FARGO<br>WELLS FARGO BANK - WESTLAKE CROSSING<br>10305 WESTLAKE DR<br>BETHESDA, MD 20817 | 4974 | RETAIL STORE DEPOSITS | 4/30/2016 | $0 |
| 18.31 WELLS FARGO<br>2300 S INTERSTATE HWY 35<br>ROUND ROCK, TX 78681 | 3587 | RETAIL STORE DEPOSITS | 9/30/2016 | $0 |
| 18.32 WELLS FARGO<br>125 WESTERN AVE<br>PETALUMA, CA 94952 | 0433 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.33 WELLS FARGO<br>3925 S BRISTOL ST<br>SANTA ANA, CA 92704 | 4311 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |

**BCBG Max Azria Group, LLC**                                                    Case Number: 17-10465 (SCC)

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.34 WELLS FARGO<br>THE SUMMIT BIRMINGHAM<br>301 SUMMIT BLVD<br>BIRMINGHAM, AL 35243 | 4966 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.35 WELLS FARGO<br>14595 N SCOTTSDALE RD<br>SCOTTSDALE, AZ 85254 | 0805 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.36 WELLS FARGO<br>1172 GALLERIA BLVD<br>ROSEVILLE, CA 95678 | 4750 | RETAIL STORE DEPOSITS | 2/28/2017 | $0 |
| 18.37 WELLS FARGO<br>7275 MELROSE AVE<br>LOS ANGELES, CA 90046 | 0276 | RETAIL STORE DEPOSITS | 9/30/2016 | $0 |

**BCBG Max Azria Group, LLC**　　　　　　　　　　　　　　　　　　　**Case Number:  17-10465 (SCC)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19. 1　NONE | | | ☐ No<br>☐ Yes |

**BCBG Max Azria Group, LLC**                                                    **Case Number:  17-10465 (SCC)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20. 1 | PFS WEB INC, 4638 E SHELBY DR. MEMPHIS, TN 38118 | STACY SHOUN | 2761 FRUITLAND AVENUE VERNON, CA 90060 | FINISHED GOODS | ☐ No ☑ Yes |
| 20. 2 | WEST COAST DISTRIBUTORS 2760 FRUITLAND AVE VERNON, CA 90058 | STACY SHOUN | 2761 FRUITLAND AVENUE VERNON, CA 90060 | VISUALS, PUBLIC SALE UNITS, STORE SUPPLIES | ☐ No ☑ Yes |
| 20. 3 | VOYAGE ONE 16724 MARQUARDT AVE CERRITOS, CA 90703 | STACY SHOUN | 2761 FRUITLAND AVENUE VERNON, CA | FINISHED GOODS | ☐ No ☑ Yes |
| 20. 4 | IRON MOUNTAIN 13379 JURUPA AVE FONTANA, CA 92337 | LUCY FRASER | 2761 FRUITLAND AVENUE VERNON, CA 90060 | DOCUMENTS, RECORDS AND IT BACKUP TAPES | ☐ No ☑ Yes |
| 20. 5 | IRON MOUNTAIN 3166 SLAUSON AVE. VERNON, CA 90058 | LUCY FRASER | 2761 FRUITLAND AVENUE VERNON, CA 90060 | DOCUMENTS, RECORDS AND IT BACKUP TAPES | ☐ No ☑ Yes |
| 20. 6 | IRON MOUNTAIN 6190 BOYLE AVE VERNON, CA 90058 | LUCY FRASER | 2761 FRUITLAND AVENUE VERNON, CA 90060 | DOCUMENTS, RECORDS AND IT BACKUP TAPES | ☐ No ☑ Yes |
| 20. 7 | IRON MOUNTAIN 12971 MIDWAY PLACE CERRITOS, CA 90703 | LUCY FRASER | 2761 FRUITLAND AVENUE VERNON, CA 90060 | DOCUMENTS, RECORDS AND IT BACKUP TAPES | ☐ No ☑ Yes |

**BCBG Max Azria Group, LLC**                                          Case Number:   17-10465 (SCC)

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | $0.00 |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 1    NONE | | | |

**BCBG Max Azria Group, LLC**                                                                           Case Number:  **17-10465 (SCC)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1   NONE | | | |

**BCBG Max Azria Group, LLC**                                    Case Number:  **17-10465 (SCC)**

| **Part 12:** | **Details About Environmental Information** |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1   NONE | | | |

**BCBG Max Azria Group, LLC**                                          **Case Number:  17-10465 (SCC)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1   PLEASE FIND THE ATTACHED CHARTS IN THE FOLLOWING PAGES | | | - |

**BCBG Max Azria Global Holdings, LLC et al.**  
**SOFA 25**  
**As of 2/28/2017**

**Case No: 17-10466 (SCC)**  
**Jointly Administered**

| Debtor | Legal Entity Name | % Ownership | Nature of Business | EIN | Dates of Existence |
|---|---|---|---|---|---|
| X | BCBG Max Azria Global Holdings, LLC | | Holding Company | 36-4776857 | 01/2014-Present |
| X | BCBG Max Azria Intermediate Holdings, LLC | 100% | Holding Company | 37-1753673 | 01/2014-Present |
| X | BCBG Max Azria Group, LLC | 100% | Women's Retail and Apparel | 95-4255942 | 10/1989-Present |
| X | Max Rave, LLC | 100% | Retail and Apparel | 86-1159200 | 02/2006-Present |
| X | MLA Multibrand Holdings, LLC | 100% | IP Holding Company | 20-1943854 | 11/2004-Present |
| | BCBG Max Azria UK Limited | 100% | Retail and Apparel | 98-0471267 | 07/2005-Present |
| | BCBG Max Azria Group Europe Holdings, SARL | 100% | Holding Company | 98-0468496 | 05/2005-Present |
| | BCBG Max Azria Group, SAS | 100% | Women's Retail and Apparel | N/A | 01/1973-Present |
| | BCBG Max Azria Switzerland, SARL | 100% | Women's Retail and Apparel | 98-0517681 | 01/2008 - Present |
| | BCBG Max Azria Belgium, SA | 100% | Women's Retail and Apparel | N/A | 01/2008-Present |
| | BCBG Max Azria Iberia, S.A. | 100% | Women's Retail and Apparel | N/A | 01/1987-Present |
| | BCBG Max Azria Group Germany | 100% | Women's Retail and Apparel | N/A | 03/2009-Present |
| | BCBG Max Azria Maroc Sarlau | 100% | Women's Retail and Apparel | N/A | 01/2014-Present |
| | BCBG Max Azria Portugal, Unipessoal LDA | 100% | Women's Retail and Apparel | N/A | 10/2015-Present |
| | La Tour, SARL | 100% | Hotel and Apartments | N/A | 06/2005-Present |
| | Dorotennis | 100% | Retail and Apparel | N/A | 10/1999-Present |
| | Princesa, SARL | 100% | Holding Company | N/A | 07/1986-Present |
| | Twigy Fashion, S.A. | 100% | Retail and Apparel | N/A | 01/1987-Present |
| | Don Algodon, S.A. | 100% | Retail and Apparel | N/A | 02/1980-Present |
| | BCBG Max Azria Japan Co., Ltd. | 9% | Women's Retail and Apparel | N/A | 03/1997-Present |
| | BCBG Maxazria International Holdings, Inc. | 100% | Holding Company | 95-4730977 | 08/1998-Present |
| | BCBG Max Azria B.V. | 100% | Holding Company | N/A | 12/1999-Present |
| | BCBG Max Azria Japan Co., Ltd. | 91% | Women's Retail and Apparel | N/A | 03/1997-Present |
| | BCBG Max Azria Canada Inc. | 100% | Women's Retail and Apparel | N/A | 03/2007-Present |
| | BCBG Max Azria Milano S.R.L. | 100% | Women's Retail and Apparel | N/A | 05/2000-Present |
| | BCBG International Hong Kong Limited | 100% | Women's Retail and Apparel | N/A | 08/1998-Present |

# BCBG MAX AZRIA GROUP CORPORATE CHART
## (as of 3/21/17)



# BCBG MAX AZRIA GROUP CORPORATE CHART
## (Post 1/26/15 Transaction)



## BCBG MAX AZRIA GROUP CORPORATE CHART
### (Post 1/3/14 Restructure)



# BCBG MAX AZRIA GROUP CORPORATE CHART
## (3.21.11)



**BCBG Max Azria Group, LLC**                    Case Number:  17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and Address | Dates of Service | | |
|---|---|---|---|---|
| 26a.1 | BOCABEILLE, JULY -SVP FINANCE<br>402 PALOS VERDES BLVD.<br>REDONDO BEACH, CA 90277 | From: | 4/19/2016 | To: | 9/9/2016 |
| 26a.2 | BRIAN CASHMAN - INTERIM CHIEF FINANCIAL OFFICER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | From: | 2/5/2015 | To: | 1/12/2017 |
| 26a.3 | DEBORAH RIEGER-PAGANIS - INTERIM CHIEF FINANCIAL OFFICER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | From: | 1/13/2017 | To: | Present |
| 26a.4 | ESPOSITO,RICHARD E-SVP & CHIEF ACCTG OFFICER<br>102 CLAREMONT AVE<br>LONG BEACH, CA 90803 | From: | 6/21/2007 | To: | 7/31/2015 |
| 26a.5 | FLEMING,BRIAN L-CHIEF FINANCIAL OFFICER<br>4460 WILSHIRE BLVD.<br>#704<br>LOS ANGELES, CA 90010 | From: | 10/8/2001 | To: | 7/31/2015 |
| 26a.6 | ODOARDI, CHERYL A -SVP CONTROLLER<br>610 E UNION ST<br>PASADENA, CA 91101 | From: | 9/28/2015 | To: | 10/7/2016 |
| 26a.7 | PARSONS, BILLIE -SVP FINANCE<br>3815 VENTURA CANYON AVE.<br>SHERMAN OAKS, CA 91423 | From: | 11/5/2001 | To: | 11/27/2015 |
| 26a.8 | SHEER, STEPHEN -VP CORPORATE CONTROLLER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | From: | 12/5/2016 | To: | Present |
| 26a.9 | TURGEON,YANICK-VP INT'L FINANCE<br>826 15TH STREET<br>HERMOSA BEACH, CA 90254 | From: | 6/20/2011 | To: | 2/26/2016 |

**BCBG Max Azria Group, LLC**                                    Case Number:  **17-10465 (SCC)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | | | |
|---|---|---|---|---|
| 26b. 1  ERNST & YOUNG, LLP<br>725 S FIGUEROA ST STE 500<br>LOS ANGELES, CA 90017 | From: | 1/1/2001 | To: | 2/28/2017 |

**BCBG Max Azria Group, LLC**                                    Case Number:   **17-10465 (SCC)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  DEBORAH RIEGER-PAGANIS - INTERIM CHIEF FINANCIAL OFFICER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | |
| 26c.2  SHEER, STEPHEN -VP CORPORATE CONTROLLER<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | |

**SoFA 26d. List all financial institutions, creditors, and other parties including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.**

The Debtors routinely provide financial statements to banks, customers, suppliers, tax authorities, landlords, factors, potential investors, and other financial institutions in the ordinary course, as well as in association with its debt restructuring efforts.

**BCBG Max Azria Group, LLC**                                        Case Number:  17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27. 1  Warehouse-DC Retail - Inventory Control Manager | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 1/31/2016 | $39,081,585 | FIFO |
| 27. 2  Factory Stores - RGIS Inventory Service - 3rd Party Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/7/2016 | $26,342,680 | FIFO |
| 27. 3  Partnershop Stores - Macys - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 1/14/2016 | $6,282,809 | FIFO |
| 27. 4  Partnershop Stores - Bloomingdales - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 1/13/2016 | $2,453,725 | FIFO |
| 27. 5  Partnershop Stores - Dillards - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/7/2016 | $5,594,291 | FIFO |
| 27. 6  Partnershop Stores -Lord & Taylor - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 1/13/2016 | $4,310,706 | FIFO |
| 27. 7  Warehouse-DC Wholesale - Inventory Control Manager | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 1/29/2017 | $5,593,397 | FIFO |
| 27. 8  Warehouse-PFS (3PL) - Warehouse Manager | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/6/2016 | $5,512,884 | FIFO |
| 27. 9  Retail Stores - RGIS Inventory Service - 3rd Party Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/8/2016 | $24,884,100 | FIFO |
| 27. 10 Warehouse-DC Wholesale - Inventory Control Manager | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/3/2016 | $29,214,240 | FIFO |
| 27. 11 Employee Store - Manager | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/1/2016 | $433,610 | FIFO |
| 27. 12 Partnershop Stores - Macys - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/10/2017 | $5,360,826 | FIFO |
| 27. 13 Partnershop Stores - Bloomingdales - Store Managers | INVENTORY CONTROL DEPT 2761 FRUITLAND AVENUE VERNON, CA 90060 | 2/10/2017 | $2,503,576 | FIFO |

**BCBG Max Azria Group, LLC**                                                  Case Number:   17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27. 14 Warehouse-DC Retail - Inventory Control Manager | INVENTORY CONTROL DEPT<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | 1/29/2017 | $15,268,539 | FIFO |
| 27. 15 Warehouse-PFS (3PL) - Warehouse Managers | INVENTORY CONTROL DEPT<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | 2/4/2017 | $4,770,382 | FIFO |
| 27. 16 Warehouse-Voyage One (3PL) - Warehouse Manager | INVENTORY CONTROL DEPT<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90060 | 2/7/2016 | $477,635 | FIFO |

**BCBG Max Azria Group, LLC**                                    Case Number:  17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 1  BCBG MAX AZRIA INTERMEDIATE HOLDINGS, LLC 2761 FRUITLAND AVENUE VERNON, CA 90058 | EQUITY HOLDER | 100.00% |
| 28. 2  DEBORAH RIEGER-PAGANIS 2761 FRUITLAND AVENUE VERNON, CA 90058 | INTERIM CHIEF FINANCIAL OFFICER | |
| 28. 3  HOLLY ETLIN 2761 FRUITLAND AVENUE VERNON, CA 90058 | CHIEF RESTRUCTURING OFFICER | |

BCBG Max Azria Group, LLC                                    Case Number:  17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|------------------|--------------------------------|:---:|:---:|:---:|:---:|
| 29. 1  BRIAN CASHMAN<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | INTERIM CHIEF FINANCIAL OFFICER - FORMER | From: | 2/5/2015 | To: | 1/12/2017 |
| 29. 2  MAX AZRIA<br>2761 FRUITLAND AVENUE<br>VERNON, CA 90058 | PRESIDENT, CHIEF EXECUTIVE OFFICER - FORMER | From: | 10/23/1990 | To: | 7/26/2016 |

**BCBG Max Azria Group, LLC**                                    **Case Number:  17-10465 (SCC)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|------------------------------------------------------------------|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30. 1 | | | Please refer to SOFA 4 for BCBG Max Azria Group, LLC |
| **TOTAL SOFA 30** | **$0** | | |

| | | |
|---|---|---|
| **TOTAL** | **$0** | |

**BCBG Max Azria Group, LLC**                                                    Case Number:  17-10465 (SCC)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1   BCBG MAX AZRIA GLOBAL HOLDINGS, LLC | EIN:    36-4776857 |

**BCBG Max Azria Group, LLC**                                                    Case Number:  **17-10465 (SCC)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    NONE | EIN: |

**BCBG Max Azria Group, LLC**                                    **Case Number:  17-10465 (SCC)**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Executed on:**    April 13, 2017

**Signature:**   /s/ Deborah Rieger-Paganis                    Deborah Rieger-Paganis, Interim Chief Financial Officer
                                                                                    **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

☐ No
☒ Yes