## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| IN RE: | } CASE NUMBER: 17-10466 (SCC) |
| RUNWAY LIQUIDATION HOLDINGS, LLC, et al., | } |
| | } |
| | } (Jointly Administered) |
| | } |
| DEBTORS | } CHAPTER 11 |

---

### DEBTOR'S POST CONFIRMATION
### QUARTERLY OPERATING REPORT
### FOR THE PERIOD
### FROM  JULY 1, 2018 TO SEPTEMBER 29, 2018

Comes now the above-named debtor and files its Post-Confirmation Quarterly Operating Report in accordance with the Guidelines established by the United States Trustee and FRBP 2015.

Dated: 10/31/2018

_____
Attorney for Plan Administrator

Debtors Address
and Phone Number:
Runway Liquidation Holdings LLC, et al.
2761 Fruitland Avenue
Vernon, CA 90058
Tel. (323) 589-2224

Plan Administrator
Dave MacGreevey
ZOLFO COOPER LLC
1114 Avenue of the Americas
41st Floor, New York, NY 10036

Debtor's Contact
John Boken
ZOLFO COOPER LLC
Chief Financial Officer
Tel. (213-234-3802)

Attorney's Address
and Phone Number:
Robert J. Feinstein, Esq.
Bradford J. Sandler, Esq
Steven W. Golden, Esq.
PACHULSKI STANG ZIEHL & JONES LLP
780 Third Avenue, 34th Floor
New York, NY 10017

_____
Tel. (212) 561-7700

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | | N/A |

*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| Type of Policy and Carrier | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| SEE ATTACHMENT 1-B | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

During the period covered by this Quarterly Operating Report, the Plan Administrator and his professionals have been actively engaged in a variety of activities associated with the wind down of the Post-Effective Date Debtors, including, among other activities, monetizing financial and tangible assets of the estate, managing and satisfying post-confirmation vendor obligations, resolving trailing issues relating to the transition of various business functions and activities to the parties who purchased assets pursuant to the Plan, reviewing, reconciling, and resolving claims, and determining the best course of action for various other open issues, including the disposition of unresolved litigation.

The Plan Administrator and his professionals have made good progress on all of the aforementioned activities during the period ended June 30, 2018. Nevertheless, given the complexity of the transition process, a significant volume of wind down issues, and the magnitude of filed claims in this case, the Plan Administrator currently assumes that his responsibilities on behalf of the Post-Effective Date Debtors and its creditors will not be substantially complete until some point in the fourth quarter of 2018.

Estimated Date of Filing the Application for Final Decree: _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 31st day of October, 2018

JOHN R. BOKEN
CHIEF FINANCIAL OFFICER
RUNWAY LIQUIDATION HOLDINGS, LLC, et al.

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**                                                    **ATTACHMENT NO. 1**

| QUESTIONNAIRE | YES* | NO |
|---|---|---|
| 1. Have any assets been sold or transferred outside the normal course of business, or outside the Plan of Reorganization during this reporting period? | | X |
| 2. Are any post-confirmation sales or payroll taxes past due? | | X |
| 3. Are any amounts owed to post-confirmation creditors/vendors over 90 days delinquent? | | X |
| 4. Is the Debtor current on all post-confirmation plan payments? | X | |

**\*If the answer to any of the above questions is "YES," provide a detailed explanation of each item on a separate sheet.**

| INSURANCE INFORMATION | YES | NO* |
|---|---|---|
| 1. Are real and personal property, vehicle/auto, general liability, fire, theft, worker's compensation, and other necessary insurance coverages in effect? | X | |
| 2. Are all premium payments current? | | N/A |

**\*If the answer to any of the above questions is "NO," provide a detailed explanation of each item on a separate sheet.**

| CONFIRMATION OF INSURANCE | | | |
|---|---|---|---|
| Type of Policy and Carrier | Period of Coverage | Payment Amount and Frequency | Delinquency Amount |
| SEE ATTACHMENT 1-B | | | |

**DESCRIBE PERTINENT DEVELOPMENTS, EVENTS, AND MATTERS DURING THIS REPORTING PERIOD:**

During the period covered by this Quarterly Operating Report, the Plan Administrator and his professionals have been actively engaged in a variety of activities associated with the wind down of the Post-Effective Date Debtors, including, among other activities, monetizing financial and tangible assets of the estate, managing and satisfying post-confirmation vendor obligations, resolving trailing issues relating to the transition of various business functions and activities to the parties who purchased assets pursuant to the Plan, reviewing, reconciling, and resolving claims, and determining the best course of action for various other open issues, including the disposition of unresolved litigation.

The Plan Administrator and his professionals have made good progress on all of the aforementioned activities during the period ended June 30, 2018. Nevertheless, given the complexity of the transition process, a significant volume of wind down issues, and the magnitude of filed claims in this case, the Plan Administrator currently assumes that his responsibilities on behalf of the Post-Effective Date Debtors and its creditors will not be substantially complete until some point in the fourth quarter of 2018.

**Estimated Date of Filing the Application for Final Decree:** _____

I declare under penalty of perjury that this statement and the accompanying documents and reports are true and correct to the best of my knowledge and belief.

This 31st day of October, 2018

JOHN R. BOKEN
CHIEF FINANCIAL OFFICER
RUNWAY LIQUIDATION HOLDINGS, LLC, et al.

**QUARTERLY OPERATING REPORT -** **POST CONFIRMATION**  **ATTACHMENT NO. 1 - A**

| SIGNIFICANT ASSET SALES AND TRANSFERS | | |
|---|---|---|
| DATE | PURCHASE PRICE | ASSETS SOLD |
|  |  |  |

One of the principal responsibilities of the Plan Administrator and his professionals is to monetize or dispose of all remaining assets of the Post-Effective Date Debtors. Certain assets and tangible personal property were not sold in connection with the asset sales approved in the Plan and thus remained as assets of the Post-Effective Date Debtors, to be monetized or disposed of by the Plan Administrator.

The relative value of the remaining tangible personal property of the Post-Effective Date Debtors is not material. Given the role and responsibilities of the Plan Administrator, the sale of any such remaining assets are considered ordinary course for purposes of this Quarterly Operating Report. For disclosure purposes, this attachment is intended to list all asset sales or transfers above that dollar threshold during the quarterly period ending September 30, 2018.

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**ATTACHMENT NO. 1 - B**

| Confirmation of Insurance - Paid in Full Premiums | | | | | |
|---|---|---|---|---|---|
| **Type of Policy** | **Carrier** | **Period of Coverage** | **Payment Amount** | **Frequency** | **Delinquency Amount** |
| D&O / 3 year tail[1] | Chubb | 07/31/2018 to 07/31/2019 | $84,366.00 | Paid in full | N/A |

During the prior Reporting Period ended December 30, 2017, Runway Liquidation Holdings, LLC and its affiliated Post-Effective Date Debtors terminated all remaining employees and, at this point, no longer remain in possession of any material non-financial assets.  As a result, the Plan Administrator determined that certain insurance coverages could be allowed to expire and not be renewed without creating undue risk to the Post-Effective Date Debtors and the wind down process.  The Plan Administrator and his representatives have and will continue to evaluate whether additional insurance coverage (other than that coverage that remains in place as of the end of the Reporting Period), or further coordination with insurance providers is advisable and prudent.

**QUARTERLY OPERATING REPORT -**           **ATTACHMENT NO. 2**
**POST CONFIRMATION**

## CHAPTER 11 POST-CONFIRMATION
## SCHEDULE OF RECEIPTS AND DISBURSEMENTS

| | |
|---|---|
| **Case Name:** <u>In re: Runway Liquidation Holdings, LLC, et al.</u> | |
| **Case Number:** <u>17-10466 (SCC)</u> | |
| **Date of Plan Confirmation:** <u>July 31, 2017</u> | |

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 1. **CASH (Beginning of Period - July 1, 2018 Opening)[1]** | $ 5,825,407.22 | $ 6,015,738.72 |
| 2. **INCOME or RECEIPTS during the Period[2]** | 138,686.02 | 236,237,981.33 |
|    a. **GBG Receipts Held for Transfer** | 16,420.09 | 16,420.09 |
|    b. **Less: GBG Receipts Held for Transfer (Prior Period)** | (414,029.99) | |
|    c. **Amounts Charged-Back to GBG for GBG costs** | 293,746.21 | 1,059,524.93 |
| | | |
|    **Total Receipts** | **5,860,229.55** | **243,329,665.07** |

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 3. **DISBURSEMENTS** | | |
|    a. **Operating Expenses (Fees/Taxes):** | | |
|      (i) U.S. Trustee Quarterly Fees | (26,683.81) | (96,879.05) |
|      (ii) Federal Taxes | - | (2,861,369.04) |
|      (iii) State Taxes | - | (3,099,082.85) |
|      (iv) Other Taxes | (9,456.26) | (1,128,379.19) |
| | | |
|    b. **All Other Operating Expenses:** | (2,483,011.03) | (132,243,644.72) |
| | | |
|    c. **Plan Payments:** | | |
|      (i) Administrative Claims | (15,229.98) | (15,408.96) |
|      (ii) Class One - Secured Tax Claims | - | (63,449.75) |
|      (iii) Class Two - Other Secured Claims | - | (83,969,390.95) |
|      (iv) Class Three - Other Priority Claims | (4,000.00) | (179,171.06) |
|      (v) Class Four* - Term Loan New Tranche A Claims | - | - |
|      (vi) Cure Amounts | - | (5,337,962.54) |
|      (vii) Other Plan Payments | - | (10,281,962.10) |
| | | |
|    **Total Disbursements (Operating & Plan)** | **(2,538,381.08)** | **(240,007,816.60)** |

| | Quarterly | Post Confirmation Total |
|---|---|---|
| 4. **CASH (End of Period - September 29, 2018)** | $ 3,321,848.47 | $ 3,321,848.47 |

**Notes:**
[1] **See Attachment No. 2A**
[2] **See Attachment No. 2B**

The Amended Joint Plan of Reorganization (the "Plan") for BCBG Max Azria Global Holdings, LLC and its Debtor Affiliates became effective on July 31, 2017 (the "Effective Date").

This Quarterly Operating Report ("QOR") covers the period from July 1, 2018 through September 29, 2018.  The starting date for the QOR is the first day of the accounting month of July 2018 for Runway Liquidation Holdings, LLC et al. (fka BCBG Max Azria Global Holdings, LLC) (the "Company" or the "Post-Effective Date Debtors") and the day subsequent to the closing date of the June 2018 QOR filed by the Company on August 25, 2018 (Docket 970).

The Post-Effective Date Debtors have not yet completed the closing of the Company's books and records for the monthly accounting periods ending July 28, 2018, August 25, 2018 and September 29, 2018.  As a result, this QOR does not include comparative book balances for each of the existing bank accounts as of the end of the July 2018, August 2018 and September 2018 periods on the attached bank account reconciliation schedules.  However, given the nature and timing of its post-Effective Date disbursements, the Company believes that any reconciliation differences between bank and book balances as of those month end dates are immaterial.

In the event that, after closing its books and records for the July 2018, August 2018 and September 2018 periods, the Company identifies any material bank to book reconciliation items for any of its accounts, the Plan Administrator may elect to amend this QOR with any such information.

For this Reporting Period, the receipts and disbursements information presented at Attachment 2 is net of cash received for the benefit of, and transferred to, Global Brands Group ("GBG"). Any such receipts were not property of the Post-Effective Date Debtors. In connection with the ongoing transition and unwinding of various complex treasury functions and systems, certain GBG cash receipts and payments from customers have continued to flow through the Post-Effective Date Debtors' accounts while GBG furthers its process of establishing a stand-alone treasury system for the acquired BCBG business.

As of the period-end date of this QOR (September 29, 2018), the Post-Effective Date Debtors were in possession of $16,420.09 of GBG receipts that were not property of the Post-Effective Date Debtors and had not yet been transferred to GBG. This period-end figure was a net decrease of $397,609.90 from the amount of GBG receipts held for transfer to GBG as of the prior QOR period end date of June 30, 2018 ($414,029.99). Typically, any GBG receipts in possession of the Post-Effective Date Debtors as of any measurement date represent GBG receipts from the prior weekly period.

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 1 | Account 2 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXX4859 | XXXXXXX5308 |
| Purpose of Account (Operating/Payroll/Tax) | Estate Runway Account | BCBG Accounts Payable - Controlled Disbursements |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $2,065,537.19 | $97,999.52 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 3 | Account 4 |
|---|---|---|
| Name of Bank: | **Bank of America** | **Bank of America** |
| Account Number: | XXXXXXX3453 | XXXXXXX3458 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - BAML | BCBG Payroll Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $586,536.94 | Closed 7/9/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 5 | Account 6 |
|---|---|---|
| **Name of Bank:** | **Bank of America** | **Bank of America** |
| **Account Number:** | XXXXXXX3496 | XXXXXXX1382 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG State Taxes/Payroll Taxes Account | BCBG DACA Account |
| **Type of Account (e.g. checking)** | Business Checking | Business Checking |
| | | |
| **Balance per Bank Statement (Closing Balance - 07/28/18)** | Closed 7/9/18 | $4,665.01 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 7 | Account 8 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8105 | XXXXXXX1653 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - Ecommerce/Retail Locations | BCBG Ecommerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $10,000.00 | Closed 7/9/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 9 | Account 10 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3477 | XXXXXXX4650 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Rent Account | Dedicated GBG Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | Closed 7/9/18 | $70,979.87 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 11 | Account 12 |
|---|---|---|
| Name of Bank: | Bank of America[1] | Bank of America |
| Account Number: | XXXXXXX3491 | XXXXXXX5322 |
| Purpose of Account (Operating/Payroll/Tax) | GUC Pool Account | BCBG Local Taxes Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $900,000.00 | $144,288.07 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 13 | Account 14 |
|---|---|---|
| Name of Bank: | Wells Fargo | Chase |
| Account Number: | XXXXXXX6546 | XXXXXXX4354 |
| Purpose of Account (Operating/Payroll/Tax) | Wells Fargo Concentration Account | Chase Concentration Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $333,953.47 | $179,409.60 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 15 | Account 16 |
|---|---|---|
| Name of Bank: | TD | PNC |
| Account Number: | XXXXXXX2594 | XXXXXXX5171 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #415 | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $454,326.05 | $125,510.15 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 17 | Account 18 |
|---|---|---|
| **Name of Bank:** | **First Hawaiian** | **Bank of Hawaii** |
| **Account Number:** | XXXXXXX4970 | XXXXXXX1887 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG - Store #706 | BCBG - Stores #406 & #777 |
| **Type of Account (e.g. checking)** | Business Checking | Business Checking |
| | | |
| **Balance per Bank Statement (Closing Balance - 07/28/18)** | $4,952.79 | $25,694.06 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 19 | Account 20 |
|---|---|---|
| **Name of Bank:** | **US Bank** | **Bank of America** |
| **Account Number:** | XXXXXXX6593 | XXXXXXX3313 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG - Store #514 | BCBG Wholesale Account |
| **Type of Account (e.g. checking)** | Business Checking | Business Checking |
| | | |
| **Balance per Bank Statement (Closing Balance - 07/28/18)** | $11,425.87 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 21 | Account 22 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9824 | XXXXXXX9800 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Herve Leger | BCBG E-Commerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | Closed 7/9/18 | Closed 7/9/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 23 | Account 24 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9805 | XXXXXXX4636 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Generation | BCBG Partnershops Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | Closed 7/9/18 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 25 | Account 26 |
|---|---|---|
| Name of Bank: | **Queenstown Bank** | **First Bank of the Lake** |
| Account Number: | XXXXXXX1501 | XXXXXXX2061 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Queenstown | BCBG Factory, Osage Beach |
| Type of Account (e.g. checking) | Business Checking | Business Analysis Checking Account |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $500.00 | $49.10 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 27 | Account 28 |
|---|---|---|
| Name of Bank: | Berkshire | Bank of America |
| Account Number: | XXXXXXX4191 | XXXXXXX8760 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Manchester | Max Azria, W Broadway |
| Type of Account (e.g. checking) | Corporate Checking | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $260.28 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 29 | Account 30 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4588 | XXXXXXX7008 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Orlando | BCBG Factory, Orlando Prime |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 31 | Account 32 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX7617 | XXXXXXX1683 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Las Americas | BCBG Factory, Sawgrass Mills |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 33 | Account 34 |
|---|---|---|
| **Name of Bank:** | **Bank of America** | **Bank of America** |
| **Account Number:** | XXXXXXX0609 | XXXXXXX2266 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG Factory, Las Vegas Premium | Livermore |
| **Type of Account (e.g. checking)** | ZBA | ZBA |
| | | |
| **Balance per Bank Statement (Closing Balance - 07/28/18)** | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 35 | Account 36 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4682 | XXXXXXX4781 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Westchester | BCBG, King of Prussia |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 37 | Account 38 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9116 | XXXXXXX5595 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Fashion Island | BCBG, Dallas Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 39 | Account 40 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4804 | XXXXXXX9872 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Lenox Square | BCBG, Somerset |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 41 | Account 42 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4809 | XXXXXXX4866 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Roosevelt | BCBG, Boca Raton |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 43 | Account 44 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4903 | XXXXXXX2950 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Mall at Millenia | BCBG, Sherman Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 45 | Account 46 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4922 | XXXXXXX3326 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, South Beach | BCBG, Topanga Plaza |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 47 | Account 48 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX1954 | XXXXXXX9387 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Aventura | BCBG, Pembroke Gardens |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 49 | Account 50 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2228 | XXXXXXX6868 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, 5th Avenue at 40th | BCBG, Menlo Park |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 51 | Account 52 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8462 | XXXXXXX1677 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Forum Shops | BCBG, La Plaza Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 53 | Account 54 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX1218 | XXXXXXX4754 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, International Plaza | BCBG, Twelve Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 55 | Account 56 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX6903 | XXXXXXX4606 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Beverly Center | BCBG Factory, Dolphin Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 57 | Account 58 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2401 | XXXXXXX0796 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Great Lakes Mall | BCBG, Las Vegas |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 59 | Account 60 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4729 | XXXXXXX4842 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Georgetown | BCBG, Tyson's Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 61 | Account 62 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9946 | XXXXXXX4946 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Waterside | BCBG, Shops at La Cantera |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 63 | Account 64 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4984 | XXXXXXX3997 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Flatiron | BCBG, Oakbrook Center |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 65 | Account 66 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9774 | XXXXXXX9927 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Cherry Hill | BCBG, Americana at Brand |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 67 | Account 68 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX0142 | XXXXXXX0147 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Santa Monica Place | BCBG, Short Hills |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 69 | Account 70 |
|---|---|---|
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5362 | XXXXXXX6048 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Perkins Rowe | BCBG, Cherry Creek |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

17-10466-scc    Doc 1023    Filed 10/31/18    Entered 10/31/18 10:59:50    Main Document
Pg 44 of 212
QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 71 | Account 72 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0300 | XXXXXXX0359 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Citadel | BCBG Factory, Carlsbad |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 73 | Account 74 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0466 | XXXXXXX0565 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Park City | BCBG, San Francisco |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 75 | Account 76 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0599 | XXXXXXX0714 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Sunset Plaza | BCBG, Venetian |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 77 | Account 78 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0748 | XXXXXXX0763 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Desert Passage@Aladdin | BCBG, Scottsdale Fashion Square |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 79 | Account 80 |
|---|---|---|
| Name of Bank: | **Bank of Hawaii** | **Bank of Hawaii** |
| Account Number: | XXXXXXX3651 | XXXXXXX0640 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Waikele | BCBG International Market Place |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 81 | Account 82 |
|---|---|---|
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5347 | XXXXXXX5297 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Canal Place | BCBG, Keystone |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 83 | Account 84 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0318 | XXXXXXX0334 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Cabazon | BCBG Factory, Camarillo |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 85 | Account 86 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0342 | XXXXXXX0375 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, San Marcos | BCBG Factory, Allen Premium |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 87 | Account 88 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0656 | XXXXXXX0664 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Fashion Valley | BCBG, Houston Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 89 | Account 90 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0789 | XXXXXXX0862 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Stanford | BCBG, The Domain |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Bank Account Information | Account 91 | Account 92 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0870 | XXXXXXX0888 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Plaza El Segundo | BCBG, ABQ Uptown |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 07/28/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account 1 | Account 2 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXX4859 | XXXXXXX5308 |
| Purpose of Account (Operating/Payroll/Tax) | Estate Runway Account | BCBG Accounts Payable - Controlled Disbursements |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $2,196,428.50 | $97,999.52 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **3** | **4** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3453 | XXXXXXX3458 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - BAML | BCBG Payroll Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | Closed 7/9/18 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 5 | 6 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3496 | XXXXXXX1382 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG State Taxes/Payroll Taxes Account | BCBG DACA Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 7/9/18 | $292.72 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **7** | **8** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8105 | XXXXXXX1653 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - Ecommerce/Retail Locations | BCBG Ecommerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $10,000.00 | Closed 7/9/18 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **9** | **10** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3477 | XXXXXXX4650 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Rent Account | Dedicated GBG Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 7/9/18 | $48,066.74 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | | |
|---|---|---|
| | **Account** | **Account** |
| | **11** | **12** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3491 | XXXXXXX5322 |
| Purpose of Account (Operating/Payroll/Tax) | GUC Pool Account | BCBG Local Taxes Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $900,000.00 | $144,288.07 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **13** | **14** |
| Name of Bank: | Wells Fargo | Chase |
| Account Number: | XXXXXXX6546 | XXXXXXX4354 |
| Purpose of Account (Operating/Payroll/Tax) | Wells Fargo Concentration Account | Chase Concentration Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $97,165.66 | Closed 8/15/18 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 15 | 16 |
| Name of Bank: | TD | PNC |
| Account Number: | XXXXXXX2594 | XXXXXXX5171 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #415 | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $453,736.23 | $131,446.99 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | 17 | 18 |
| Name of Bank: | First Hawaiian | Bank of Hawaii |
| Account Number: | XXXXXXX4970 | XXXXXXX1887 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #706 | BCBG - Stores #406 & #777 |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 8/20/18 | $25,694.06 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **19** | **20** |
| Name of Bank: | US Bank | Bank of America |
| Account Number: | XXXXXXX6593 | XXXXXXX3313 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #514 | BCBG Wholesale Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 8/7/18 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 21 | 22 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9824 | XXXXXXX9800 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Herve Leger | BCBG E-Commerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 7/9/18 | Closed 7/9/18 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 23 | 24 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9805 | XXXXXXX4636 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Generation | BCBG Partnershops Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 7/9/18 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 25 | 26 |
| Name of Bank: | Queenstown Bank | First Bank of the Lake |
| Account Number: | XXXXXXX1501 | XXXXXXX2061 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Queenstown | BCBG Factory, Osage Beach |
| Type of Account (e.g. checking) | Business Checking | Business Analysis Checking Account |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 7/31/18 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 27 | 28 |
| Name of Bank: | Berkshire | Bank of America |
| Account Number: | XXXXXXX4191 | XXXXXXX8760 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Manchester | Max Azria, W Broadway |
| Type of Account (e.g. checking) | Corporate Checking | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 8/21/18 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **29** | **30** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4588 | XXXXXXX7008 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Orlando | BCBG Factory, Orlando Prime |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 31 | 32 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX7617 | XXXXXXX1683 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Las Americas | BCBG Factory, Sawgrass Mills |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | 33 | 34 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX0609 | XXXXXXX2266 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Las Vegas Premium | Livermore |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **35** | **36** |
| **Name of Bank:** | Bank of America | Bank of America |
| **Account Number:** | XXXXXXX4682 | XXXXXXX4781 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG, Westchester | BCBG, King of Prussia |
| **Type of Account (e.g. checking)** | ZBA | ZBA |
| | | |
| **Balance per Bank Statement (Closing Balance - 08/25/18)** | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account 37 | Account 38 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9116 | XXXXXXX5595 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Fashion Island | BCBG, Dallas Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account 39 | Account 40 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4804 | XXXXXXX9872 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Lenox Square | BCBG, Somerset |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account 41 | Account 42 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4809 | XXXXXXX4866 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Roosevelt | BCBG, Boca Raton |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 43 | 44 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4903 | XXXXXXX2950 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Mall at Millenia | BCBG, Sherman Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 45 | 46 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4922 | XXXXXXX3326 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, South Beach | BCBG, Topanga Plaza |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **47** | **48** |
| **Name of Bank:** | Bank of America | Bank of America |
| **Account Number:** | XXXXXXX1954 | XXXXXXX9387 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG, Aventura | BCBG, Pembroke Gardens |
| **Type of Account (e.g. checking)** | ZBA | ZBA |
| | | |
| **Balance per Bank Statement (Closing Balance - 08/25/18)** | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **49** | **50** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2228 | XXXXXXX6868 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, 5th Avenue at 40th | BCBG, Menlo Park |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **51** | **52** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8462 | XXXXXXX1677 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Forum Shops | BCBG, La Plaza Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | 53 | 54 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX1218 | XXXXXXX4754 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, International Plaza | BCBG, Twelve Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | | |
|---|---|---|
| | **Account** | **Account** |
| | **55** | **56** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX6903 | XXXXXXX4606 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Beverly Center | BCBG Factory, Dolphin Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **57** | **58** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2401 | XXXXXXX0796 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Great Lakes Mall | BCBG, Las Vegas |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | | |
|---|---|---|
| | **Account** | **Account** |
| | **59** | **60** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4729 | XXXXXXX4842 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Georgetown | BCBG, Tyson's Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **61** | **62** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9946 | XXXXXXX4946 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Waterside | BCBG, Shops at La Cantera |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 63 | 64 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4984 | XXXXXXX3997 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Flatiron | BCBG, Oakbrook Center |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

17-10466-scc    Doc 1023    Filed 10/31/18    Entered 10/31/18 10:59:50    Main Document
Pg 87 of 212
QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 65 | 66 |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9774 | XXXXXXX9927 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Cherry Hill | BCBG, Americana at Brand |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | **67** | **68** |
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX0142 | XXXXXXX0147 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Santa Monica Place | BCBG, Short Hills |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | **69** | **70** |
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5362 | XXXXXXX6048 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Perkins Rowe | BCBG, Cherry Creek |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 8/15/18 | Closed 8/15/18 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **71** | **72** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0300 | XXXXXXX0359 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Citadel | BCBG Factory, Carlsbad |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | | |
|---|---|---|
| | **Account** | **Account** |
| | **73** | **74** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0466 | XXXXXXX0565 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Park City | BCBG, San Francisco |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
|  | **75** | **76** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0599 | XXXXXXX0714 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Sunset Plaza | BCBG, Venetian |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
|  |  |  |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **77** | **78** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0748 | XXXXXXX0763 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Desert Passage@Aladdin | BCBG, Scottsdale Fashion Square |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **79** | **80** |
| Name of Bank: | Bank of Hawaii | Bank of Hawaii |
| Account Number: | XXXXXXX3651 | XXXXXXX0640 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Waikele | BCBG International Market Place |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **81** | **82** |
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5347 | XXXXXXX5297 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Canal Place | BCBG, Keystone |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | Closed 8/15/18 | Closed 8/15/18 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **83** | **84** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0318 | XXXXXXX0334 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Cabazon | BCBG Factory, Camarillo |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | 85 | 86 |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0342 | XXXXXXX0375 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, San Marcos | BCBG Factory, Allen Premium |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **87** | **88** |
| **Name of Bank:** | Wells Fargo | Wells Fargo |
| **Account Number:** | XXXXXXX0656 | XXXXXXX0664 |
| **Purpose of Account (Operating/Payroll/Tax)** | BCBG, Fashion Valley | BCBG, Houston Galleria |
| **Type of Account (e.g. checking)** | ZBA | ZBA |
| | | |
| **Balance per Bank Statement (Closing Balance - 08/25/18)** | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **89** | **90** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0789 | XXXXXXX0862 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Stanford | BCBG, The Domain |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Bank Account Information | Account | Account |
|---|---|---|
| | **91** | **92** |
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0870 | XXXXXXX0888 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Plaza El Segundo | BCBG, ABQ Uptown |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 08/25/18) | $0.00 | $0.00 |
| | | |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 1 | Account 2 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXX4859 | XXXXXXX5308 |
| Purpose of Account (Operating/Payroll/Tax) | Estate Runway Account | BCBG Accounts Payable - Controlled Disbursements |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $1,430,879.97 | Closed 9/17/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 3 | Account 4 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3453 | XXXXXXX3458 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - BAML | BCBG Payroll Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $286,280.04 | Closed 7/9/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 5 | Account 6 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3496 | XXXXXXX1382 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG State Taxes/Payroll Taxes Account | BCBG DACA Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 7/9/18 | Closed 9/17/18 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 7 | Account 8 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8105 | XXXXXXX1653 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Concentration Account - Ecommerce/Retail Locations | BCBG Ecommerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 9/17/18 | Closed 7/9/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 9 | Account 10 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3477 | XXXXXXX4650 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Rent Account | Dedicated GBG Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 7/9/18 | $637.91 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 11 | Account 12 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX3491 | XXXXXXX5322 |
| Purpose of Account (Operating/Payroll/Tax) | GUC Pool Account | BCBG Local Taxes Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $900,000.00 | Closed 9/17/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 13 | Account 14 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Chase** |
| Account Number: | XXXXXXX6546 | XXXXXXX4354 |
| Purpose of Account (Operating/Payroll/Tax) | Wells Fargo Concentration Account | Chase Concentration Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $93,403.88 | Closed 8/15/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 15 | Account 16 |
|---|---|---|
| Name of Bank: | TD | PNC |
| Account Number: | XXXXXXX2594 | XXXXXXX5171 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #415 | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $453,377.69 | $131,962.42 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 17 | Account 18 |
|---|---|---|
| Name of Bank: | First Hawaiian | Bank of Hawaii |
| Account Number: | XXXXXXX4970 | XXXXXXX1887 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #706 | BCBG - Stores #406 & #777 |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/20/18 | $25,306.56 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 19 | Account 20 |
|---|---|---|
| Name of Bank: | US Bank | Bank of America |
| Account Number: | XXXXXXX6593 | XXXXXXX3313 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG - Store #514 | BCBG Wholesale Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/7/18 | Closed 9/17/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 21 | Account 22 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9824 | XXXXXXX9800 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Herve Leger | BCBG E-Commerce Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 7/9/18 | Closed 7/9/18 |

17-10466-scc    Doc 1023    Filed 10/31/18    Entered 10/31/18 10:59:50    Main Document
Pg 112 of 212
QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 23 | Account 24 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9805 | XXXXXXX4636 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG E-Commerce Account Generation | BCBG Partnershops Account |
| Type of Account (e.g. checking) | Business Checking | Business Checking |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 7/9/18 | Closed 9/17/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 25 | Account 26 |
|---|---|---|
| Name of Bank: | **Queenstown Bank** | **First Bank of the Lake** |
| Account Number: | XXXXXXX1501 | XXXXXXX2061 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Queenstown | BCBG Factory, Osage Beach |
| Type of Account (e.g. checking) | Business Checking | Business Analysis Checking Account |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 7/31/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 27 | Account 28 |
|---|---|---|
| Name of Bank: | **Berkshire** | **Bank of America** |
| Account Number: | XXXXXXX4191 | XXXXXXX8760 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Manchester | Max Azria, W Broadway |
| Type of Account (e.g. checking) | Corporate Checking | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/21/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 29 | Account 30 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4588 | XXXXXXX7008 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Orlando | BCBG Factory, Orlando Prime |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 31 | Account 32 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX7617 | XXXXXXX1683 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Las Americas | BCBG Factory, Sawgrass Mills |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

QUARTERLY OPERATING REPORT - POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 33 | Account 34 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX0609 | XXXXXXX2266 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Las Vegas Premium | Livermore |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 35 | Account 36 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4682 | XXXXXXX4781 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Westchester | BCBG, King of Prussia |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

ATTACHMENT NO. 3

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 37 | Account 38 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9116 | XXXXXXX5595 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Fashion Island | BCBG, Dallas Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 39 | Account 40 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4804 | XXXXXXX9872 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Lenox Square | BCBG, Somerset |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 41 | Account 42 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4809 | XXXXXXX4866 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Roosevelt | BCBG, Boca Raton |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 43 | Account 44 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4903 | XXXXXXX2950 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Mall at Millenia | BCBG, Sherman Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 45 | Account 46 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4922 | XXXXXXX3326 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, South Beach | BCBG, Topanga Plaza |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 47 | Account 48 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX1954 | XXXXXXX9387 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Aventura | BCBG, Pembroke Gardens |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 49 | Account 50 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2228 | XXXXXXX6868 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, 5th Avenue at 40th | BCBG, Menlo Park |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 51 | Account 52 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX8462 | XXXXXXX1677 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Forum Shops | BCBG, La Plaza Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 53 | Account 54 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX1218 | XXXXXXX4754 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, International Plaza | BCBG, Twelve Oaks |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 55 | Account 56 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX6903 | XXXXXXX4606 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Beverly Center | BCBG Factory, Dolphin Mall |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 57 | Account 58 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX2401 | XXXXXXX0796 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Great Lakes Mall | BCBG, Las Vegas |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 59 | Account 60 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4729 | XXXXXXX4842 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Georgetown | BCBG, Tyson's Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 61 | Account 62 |
|---|---|---|
| Name of Bank: | **Bank of America** | **Bank of America** |
| Account Number: | XXXXXXX9946 | XXXXXXX4946 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Waterside | BCBG, Shops at La Cantera |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 63 | Account 64 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX4984 | XXXXXXX3997 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Flatiron | BCBG, Oakbrook Center |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 65 | Account 66 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX9774 | XXXXXXX9927 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Cherry Hill | BCBG, Americana at Brand |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 67 | Account 68 |
|---|---|---|
| Name of Bank: | Bank of America | Bank of America |
| Account Number: | XXXXXXX0142 | XXXXXXX0147 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Santa Monica Place | BCBG, Short Hills |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/28/18 | Closed 8/28/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 69 | Account 70 |
|---|---|---|
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5362 | XXXXXXX6048 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Perkins Rowe | BCBG, Cherry Creek |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/15/18 | Closed 8/15/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 71 | Account 72 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Wells Fargo** |
| Account Number: | XXXXXXX0300 | XXXXXXX0359 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Citadel | BCBG Factory, Carlsbad |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 73 | Account 74 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0466 | XXXXXXX0565 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Park City | BCBG, San Francisco |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 75 | Account 76 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0599 | XXXXXXX0714 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Sunset Plaza | BCBG, Venetian |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 77 | Account 78 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0748 | XXXXXXX0763 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Desert Passage@Aladdin | BCBG, Scottsdale Fashion Square |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 79 | Account 80 |
|---|---|---|
| Name of Bank: | Bank of Hawaii | Bank of Hawaii |
| Account Number: | XXXXXXX3651 | XXXXXXX0640 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Waikele | BCBG International Market Place |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 81 | Account 82 |
|---|---|---|
| Name of Bank: | Chase | Chase |
| Account Number: | XXXXXXX5347 | XXXXXXX5297 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Canal Place | BCBG, Keystone |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 09/29/18) | Closed 8/15/18 | Closed 8/15/18 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 83 | Account 84 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Wells Fargo** |
| Account Number: | XXXXXXX0318 | XXXXXXX0334 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, Cabazon | BCBG Factory, Camarillo |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 85 | Account 86 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Wells Fargo** |
| Account Number: | XXXXXXX0342 | XXXXXXX0375 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG Factory, San Marcos | BCBG Factory, Allen Premium |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 87 | Account 88 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Wells Fargo** |
| Account Number: | XXXXXXX0656 | XXXXXXX0664 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Fashion Valley | BCBG, Houston Galleria |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 89 | Account 90 |
|---|---|---|
| Name of Bank: | Wells Fargo | Wells Fargo |
| Account Number: | XXXXXXX0789 | XXXXXXX0862 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Stanford | BCBG, The Domain |
| Type of Account (e.g. checking) | ZBA | ZBA |
|  |  |  |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**BANK ACCOUNT RECONCILIATIONS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Bank Account Information | Account 91 | Account 92 |
|---|---|---|
| Name of Bank: | **Wells Fargo** | **Wells Fargo** |
| Account Number: | XXXXXXX0870 | XXXXXXX0888 |
| Purpose of Account (Operating/Payroll/Tax) | BCBG, Plaza El Segundo | BCBG, ABQ Uptown |
| Type of Account (e.g. checking) | ZBA | ZBA |
| | | |
| Balance per Bank Statement (Closing Balance - 09/29/18) | $0.00 | $0.00 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4859 |
| Purpose of Account (Operating/Payroll/Personal) | Accounts Payable - Controlled Disbursements |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 183 | 07/05/18 | CT Corporation | Contractors | $ 360.00 |
| Wire Transfer | 07/06/18 | Lockton Insurance Brokers, LLC | Business Insurance | 84,366.00 |
| 189 | 07/03/18 | Correa Acevedo | Legal | 661.74 |
| 186 | 07/03/18 | Donlin, Recano & Company, Inc. | Corporate | 15,478.82 |
| Wire Transfer | 07/02/18 | Zolfo Cooper LLC | Corporate | 365,118.83 |
| Wire Transfer | 07/06/18 | E-Cycle Environmental Inc. | Capex | 23,951.62 |
| Wire Transfer | 07/06/18 | E-Cycle Environmental Inc. | Capex | 76,048.38 |
| Wire Transfer | 07/09/18 | Anthem Blue Cross Life | Health Insurance | 14,975.29 |
| Wire Transfer | 07/13/18 | Iron Mountain Records Mgt Inc | Corporate It | 19,949.58 |
| 184 | 07/12/18 | Duval County Tax Collector | Taxes & Licenses | 1,833.22 |
| Wire Transfer | 07/13/18 | 2761 Fruitland Avenue LLC | Rents | 39,682.08 |
| Wire Transfer | 07/13/18 | E-Cycle Environmental Inc. | Capex | 107,094.51 |
| Wire Transfer | 07/13/18 | E-Cycle Environmental Inc. | Capex | 30,976.12 |
| Wire Transfer | 07/13/18 | Haul-Away Rubbish Service Co. | Utilities | 3,443.66 |
| Wire Transfer | 07/09/18 | Santa Fe LLC | Rents | 91,635.00 |
| 188 | 07/10/18 | Iron Mountain Records Mgt Inc | Corporate It | 2,282.80 |
| 195 | 07/18/18 | ADP, LLC | Payroll Taxes | 65.09 |
| Wire Transfer | 07/16/18 | June Account Analysis Fee | Corporate | 472.52 |
| 190 | 07/19/18 | Jesus Ponce | Corporate | 1,000.00 |
| 196 | 07/18/18 | BM Electric | Capex | 712.50 |
| 197 | 07/18/18 | Cube Designs | Corporate | 8,220.00 |
| 198 | 07/20/18 | Secure Tech | Corporate | 720.00 |
| 194 | 07/26/18 | Harrison County Mississippi | Taxes & Licenses | 7,623.04 |
| Wire Transfer | 07/27/18 | Sesame Avocats Aarp | Corporate | 11,531.36 |
| Wire Transfer | 07/27/18 | Immediate Disaster Solutions Inc. | Corporate | 10,000.00 |
| Wire Transfer | 07/27/18 | Santa Fe LLC | Rents | 11,000.00 |
| Wire Transfer | 07/27/18 | Sharp Tech Electric | Utilities | 1,600.00 |
| | | | TOTAL | $ 930,802.16 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4859 |
| Purpose of Account (Operating/Payroll/Personal) | Accounts Payable - Controlled Disbursements |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| 201 | 07/30/18 | Recycle Today | Corporate | $ 8,829.00 |
| 202 | 07/30/18 | Judicate West | Legal | 875.00 |
| 200 | 07/31/18 | US Trustee | Corporate | 13,096.56 |
| Wire Transfer | 08/06/18 | Zolfo Cooper LLC | Corporate | 389,264.81 |
| Wire Transfer | 08/06/18 | Immediate Disaster Solutions Inc. | Corporate | 17,829.75 |
| Wire Transfer | 08/06/18 | Sharp Tech Electric | Utilities | 2,284.00 |
| Wire Transfer | 08/06/18 | Sharp Tech Electric | Utilities | 1,100.00 |
| Wire Transfer | 08/06/18 | Citco Nederland B.V. Naritaweg | Corporate | 4,502.33 |
| 199 | 08/07/18 | Secure Tech | Corporate | 3,660.00 |
| 214 | 08/08/18 | Anna Martirosyan | Legal | 30,000.00 |
| 208 | 08/08/18 | Marcum Llp | Corporate | 25,750.00 |
| 209 | 08/08/18 | Pacwest Security Services | Corporate | 14,090.79 |
| 212 | 08/08/18 | Haul-Away Rubbish Service Co. | Utilities | 2,923.80 |
| 207 | 08/09/18 | Lewis Brisbois Bisgaard & Smit | Corporate | 9,700.00 |
| 211 | 08/09/18 | Williams Data Management | Corporate | 764.20 |
| 209 | 08/09/18 | Pacwest Security Services | Corporate | (14,090.79) |
| 212 | 08/09/18 | Haul-Away Rubbish Service Co. | Utilities | (2,923.80) |
| 213 | 08/10/18 | Sabre Glbl Inc | Corporate | 154.92 |
| Wire Transfer | 08/10/18 | Pacwest Security Services | Corporate | 14,090.79 |
| Wire Transfer | 08/10/18 | Haul-Away Rubbish Service Co. | Utilities | 1,990.44 |
| Wire Transfer | 08/10/18 | Haul-Away Rubbish Service Co. | Utilities | 933.36 |
| 203 | 08/13/18 | Cherry Hill Center Llc, Cherry | Rents | 7,466.52 |
| 204 | 08/13/18 | Claire Carre | Payroll | 4,000.00 |
| 215 | 08/13/18 | Secure Tech | Corporate | 3,477.89 |
| 205 | 08/13/18 | Correa Acevedo | Legal | 150.00 |
| 215 | 08/14/18 | Secure Tech | Corporate | (3,477.89) |
| Wire Transfer | 08/15/18 | July Account Analysis Fee | Corporate | 541.00 |
| Wire Transfer | 08/20/18 | Immediate Disaster Solutions Inc. | Corporate | 11,536.21 |
| 215 | 08/21/18 | Secure Tech | Corporate | 3,477.89 |
| Wire Transfer | 08/21/18 | Secure Tech | Corporate | 9,016.64 |
| | | | TOTAL | $ 561,013.42 |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4859 |
| Purpose of Account (Operating/Payroll/Personal) | Accounts Payable - Controlled Disbursements |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 09/05/18 | Sesame Avocats Aarp | Corporate | $      1,355.00 |
| 218 | 09/06/18 | Iron Mountain Records Mgt Inc | Corporate It | 17,378.61 |
| 222 | 09/07/18 | Sheppard Mullin Richter & Hamp | Corporate | 31,950.92 |
| 221 | 09/07/18 | Pacwest Security Services | Corporate | 9,182.88 |
| 219 | 09/07/18 | Marcum Llp | Corporate | 4,001.55 |
| 220 | 09/10/18 | Pachulski Stang Ziehl & Jones | Corporate | 401,473.99 |
| 223 | 09/10/18 | Williams Data Management | Corporate | 227.03 |
| Wire Transfer | 09/10/18 | Zolfo Cooper Llc | Corporate | 445,525.57 |
| 226 | 09/11/18 | Menehune Water Company | Utilities | 15.55 |
| Wire Transfer | 09/11/18 | Orrick Herrington & Sutcliffe | Corporate | 20,000.00 |
| 231 | 09/12/18 | Marcum Llp | Corporate | 36,050.00 |
| 229 | 09/12/18 | Haul-Away Rubbish Service Co. | Utilities | 2,424.80 |
| 230 | 09/13/18 | Lewis Brisbois Bisgaard & Smit | Corporate | 5,992.50 |
| 232 | 09/13/18 | Williams Data Management | Corporate | 283.76 |
| 225 | 09/14/18 | Apex Logistics International Inc | Freight | 75.00 |
| 228 | 09/17/18 | Donlin, Recano & Company, Inc. | Corporate | 7,779.43 |
| Wire Transfer | 09/17/18 | August Account Analysis Fee | Corporate | 503.06 |
| 216 | 09/19/18 | 1450 Broadway Llc | Utilities | 15,229.98 |
| 217 | 09/25/18 | Donlin, Recano & Company, Inc. | Corporate | 13,372.75 |
| 224 | 09/26/18 | Tyco Simplex Grinnell | Corporate | 409.60 |
| 234 | 09/28/18 | Us Bank | Corporate | 322.23 |
| | | | TOTAL | $  1,013,554.21 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | XXXXXX5308 |
| **Purpose of Account (Operating/Payroll/Personal)** | Accounts Payable - Controlled Disbursements |
| **Type of Account (e.g., Checking)** | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX5308 |
| Purpose of Account (Operating/Payroll/Personal) | Accounts Payable - Controlled Disbursements |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX5308 |
| Purpose of Account (Operating/Payroll/Personal) | Accounts Payable - Controlled Disbursements |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 9/17/2018

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3453 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Concentration Account - BAML |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/16/18 | Analysis Charge June | Corporate | $ 6,232.16 |
| | | | TOTAL | $ 6,232.16 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | XXXXXX3453 |
| **Purpose of Account (Operating/Payroll/Personal)** | BCBG Concentration Account - BAML |
| **Type of Account (e.g., Checking)** | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 08/15/18 | Analysis Charge July | Corporate | $ | 4,552.78 |
| | | | TOTAL | $ | 4,552.78 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3453 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Concentration Account - BAML |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 09/17/18 | Analysis Charge August | Corporate | $ 4,676.33 |
| | | | TOTAL | $ 4,676.33 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3477 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Rent Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3477 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Rent Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3477 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Rent Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4650 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4650 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX4650 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

### CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT
### CASH DISBURSEMENT DETAILS
### JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1653 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

### CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT
### CASH DISBURSEMENT DETAILS
### AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1653 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $         - |

*Account Closed 7/9/2018

162

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1653 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1382 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1382 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $         - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX1382 |
| Purpose of Account (Operating/Payroll/Personal) | Dedicated GBG Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 9/17/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3458 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Payroll Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee* | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3458 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Payroll Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee* | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3458 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Payroll Account |
| Type of Account (e.g., Checking) | Checking |

| Check Number | Date of Transaction | Payee* | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 7/9/2018

*Note: Employee File Numbers have been provided in the "Payee" field and names have been redacted

Where Employee File Numbers were not available, their association with either the Go-Forward entity or the Terminating/Liquidating Entity has been note

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3496 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG State Taxes/Payroll Taxes Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3496 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG State Taxes/Payroll Taxes Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3496 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG State Taxes/Payroll Taxes Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 7/9/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX3491 |
| Purpose of Account (Operating/Payroll/Personal) | GUC Pool Account |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| **Account Number** | XXXXXX3491 |
| **Purpose of Account (Operating/Payroll/Personal)** | GUC Pool Account |
| **Type of Account (e.g., Checking)** | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| | |
|---|---|
| **Name of Bank** | Bank of America |
| **Account Number** | XXXXXX3491 |
| **Purpose of Account (Operating/Payroll/Personal)** | GUC Pool Account |
| **Type of Account (e.g., Checking)** | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $         - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| **Account Number** | XXXXXX5322 |
| **Purpose of Account (Operating/Payroll/Personal)** | BCBG Local Taxes Account |
| **Type of Account (e.g., Checking)** | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX5322 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Local Taxes Account |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX5322 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Local Taxes Account |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 9/17/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX8105 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Concentration Account - Ecommerce/Retail Locations |
| Type of Account (e.g., Checking) | ZBA |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 07/16/18 | Analysis Charge June | Corporate | $ | 5,845.34 |
| | | | TOTAL | $ | 5,845.34 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX8105 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Concentration Account - Ecommerce/Retail Locations |
| Type of Account (e.g., Checking) | ZBA |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 08/15/18 | Analysis Charge July | Corporate | $ 2,792.27 |
| | | | TOTAL | $ 2,792.27 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of America |
|---|---|
| Account Number | XXXXXX8105 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Concentration Account - Ecommerce/Retail Locations |
| Type of Account (e.g., Checking) | ZBA |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 09/17/18 | Analysis Charge August | Corporate | $ | 1,999.02 |
| | | | TOTAL | $ | 1,999.02 |

*Account Closed 9/17/2018

**QUARTERLY OPERATING REPORT - POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Wells Fargo |
|---|---|
| Account Number | XXXXXX6546 |
| Purpose of Account (Operating/Payroll/Personal) | Wells Fargo Concentration Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| | |
|---|---|
| **Name of Bank** | Wells Fargo |
| **Account Number** | XXXXXX6546 |
| **Purpose of Account (Operating/Payroll/Personal)** | Wells Fargo Concentration Account |
| **Type of Account (e.g., Checking)** | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

### CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT
### CASH DISBURSEMENT DETAILS
### SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018

| Name of Bank | Wells Fargo |
|---|---|
| Account Number | XXXXXX6546 |
| Purpose of Account (Operating/Payroll/Personal) | Wells Fargo Concentration Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $ - |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| | |
|---|---|
| **Name of Bank** | JP Morgan Chase |
| **Account Number** | XXXXX4354 |
| **Purpose of Account (Operating/Payroll/Personal)** | Chase Concentration Account |
| **Type of Account (e.g., Checking)** | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/16/18 | Chase Bank | Account Analysis Settlement Charge | $ 2,511.69 |
| | | | TOTAL | $ 2,511.69 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | JP Morgan Chase |
|---|---|
| Account Number | XXXXX4354 |
| Purpose of Account (Operating/Payroll/Personal) | Chase Concentration Account |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 8/15/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | JP Morgan Chase |
|---|---|
| Account Number | XXXXX4354 |
| Purpose of Account (Operating/Payroll/Personal) | Chase - Main Concentration Account - Store #633, #759, #710, #702 |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 8/15/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | TD |
|---|---|
| Account Number | XXXXXX2594 |
| Purpose of Account (Operating/Payroll/Personal) | TD Bank - Store #415 |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 07/16/18 | TD Bank | Service Charge | $ | 658.86 |
| | | | TOTAL | $ | 658.86 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | TD |
|---|---|
| Account Number | XXXXXX2594 |
| Purpose of Account (Operating/Payroll/Personal) | TD Bank - Store #415 |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 08/15/18 | TD Bank | Service Charge | $ | 589.82 |
| | | | TOTAL | $ | 589.82 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | TD |
|---|---|
| Account Number | XXXXXX2594 |
| Purpose of Account (Operating/Payroll/Personal) | TD Bank - Store #415 |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| Wire Transfer | 09/17/18 | TD Bank | Service Charge | $ | 358.54 |
| | | | TOTAL | $ | 358.54 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | PNC Bank |
|---|---|
| Account Number | XXXXX-5171 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | PNC Bank |
|---|---|
| Account Number | XXXXX-5171 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/31/18 | PNC Bank | Corporate Account Analysis Charge | $    439.47 |
| | | | TOTAL | $    439.47 |

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | PNC Bank |
|---|---|
| Account Number | XXXXX-5171 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Prime Outlets @ Hagerstown #469 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | | |
|---|---|---|---|---|---|
| Wire Transfer | 08/31/18 | PNC Bank | Corporate Account Analysis Charge | $ | 457.46 |
| Wire Transfer | 09/28/18 | PNC Bank | Corporate Account Analysis Charge | | 433.31 |
| | | | TOTAL | $ | 890.77 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | First Hawaiian |
|---|---|
| Account Number | XXXX4970 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Store #706 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/02/18 | First Hawaiian Bank | FHB Online Fee | $      9.99 |
| Wire Transfer | 07/06/18 | Data Exchange | Funds Transfer | 75.00 |
| | | | TOTAL | $     84.99 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| | |
|---|---|
| **Name of Bank** | First Hawaiian |
| **Account Number** | XXXX4970 |
| **Purpose of Account (Operating/Payroll/Personal)** | BCBG - Store #706 |
| **Type of Account (e.g., Checking)** | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/31/18 | First Hawaiian Bank | E-Statement & Paper Fees | $      5.00 |
| Wire Transfer | 08/20/18 | Data Exchange | Funds Transfer | 85.59 |
| | | | TOTAL | $     90.59 |

*Account Closed 8/20/2018

195

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | First Hawaiian |
|---|---|
| Account Number | XXXX4970 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Store #706 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $         - |

*Account Closed 8/20/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Bank of Hawaii |
|---|---|
| Account Number | XXX1887 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Stores #406 & #777 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/27/18 | Bank of Hawaii | Account Analysis Fees | $    193.85 |
| | | | TOTAL | $    193.85 |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Bank of Hawaii |
|---|---|
| Account Number | XXX1887 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Stores #406 & #777 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Bank of Hawaii |
|---|---|
| Account Number | XXX1887 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Stores #406 & #777 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 08/27/18 | Bank of Hawaii | Account Analysis Fees | $    193.73 |
| Wire Transfer | 09/28/18 | Bank of Hawaii | Account Analysis Fees | 193.77 |
| | | | TOTAL | $    387.50 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| | |
|---|---|
| **Name of Bank** | US Bank |
| **Account Number** | XXXXXXXX6593 |
| **Purpose of Account (Operating/Payroll/Personal)** | BCBG - Store #514 |
| **Type of Account (e.g., Checking)** | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/16/18 | US Bank | Account Analysis Service Fee | $    321.36 |
| Wire Transfer | 07/27/18 | US Bank | Account Analysis Service Fee | 326.00 |
| | | | TOTAL | $    647.36 |

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | US Bank |
|---|---|
| Account Number | XXXXXXXX6593 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Store #514 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount | |
|---|---|---|---|---|---|
| | | No disbursements to report | | | |
| | | | TOTAL | $ | - |

*Account Closed 8/7/2018

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | US Bank |
|---|---|
| Account Number | XXXXXXXX6593 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG - Store #514 |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $       - |

*Account Closed 8/7/2018

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| | |
|---|---|
| **Name of Bank** | First Bank of the Lake |
| **Account Number** | XXXX2061 |
| **Purpose of Account (Operating/Payroll/Personal)** | BCBG Factory, Osage Beach |
| **Type of Account (e.g., Checking)** | Business Analysis Checking Account |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | First Bank of the Lake |
|---|---|
| Account Number | XXXX2061 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Factory, Osage Beach |
| Type of Account (e.g., Checking) | Business Analysis Checking Account |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/31/18 | First bank of the Lake | Service Charge | $ 29.93 |
| | | | TOTAL | $ 29.93 |

QUARTERLY OPERATING REPORT -
POST CONFIRMATION

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | First Bank of the Lake |
|---|---|
| Account Number | XXXX2061 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Factory, Osage Beach |
| Type of Account (e.g., Checking) | Business Analysis Checking Account |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 8/28/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| Name of Bank | Queenstown Bank |
|---|---|
| Account Number | XXXXX1501 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Factory, Queenstown |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Queenstown Bank |
|---|---|
| Account Number | XXXXX1501 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Factory, Queenstown |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $        - |

*Account Closed 7/31/2018

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018**

| Name of Bank | Queenstown Bank |
|---|---|
| Account Number | XXXXX1501 |
| Purpose of Account (Operating/Payroll/Personal) | BCBG Factory, Queenstown |
| Type of Account (e.g., Checking) | Business Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $          - |

*Account Closed 7/31/2018

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**
**CASH DISBURSEMENT DETAILS**
**JULY 2018 ACCOUNTING PERIOD - JULY 1, 2018 THROUGH JULY 28, 2018**

| | |
|---|---|
| **Name of Bank** | Berkshire |
| **Account Number** | XXX4191 |
| **Purpose of Account (Operating/Payroll/Personal)** | Corporate Checking |
| **Type of Account (e.g., Checking)** | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 07/17/18 | Berkshire Bank | Maintenance Fees | $ 15.01 |
| | | | TOTAL | $ 15.01 |

**QUARTERLY OPERATING REPORT -**
**POST CONFIRMATION**

**CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT**

**CASH DISBURSEMENT DETAILS**

**AUGUST 2018 ACCOUNTING PERIOD - JULY 29, 2018 THROUGH AUGUST 25, 2018**

| Name of Bank | Berkshire |
|---|---|
| Account Number | XXX4191 |
| Purpose of Account (Operating/Payroll/Personal) | Corporate Checking |
| Type of Account (e.g., Checking) | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| Wire Transfer | 08/17/18 | Berkshire Bank | Maintenance Fees | $          15.01 |
| | | | TOTAL | $          15.01 |

*Account Closed 8/21/2018

**QUARTERLY OPERATING REPORT -
POST CONFIRMATION**

### CHAPTER 11 POST CONFIRMATION QUARTERLY REPORT
### CASH DISBURSEMENT DETAILS
### SEPTEMBER 2018 ACCOUNTING PERIOD - AUGUST 26, 2018 THROUGH SEPTEMBER 29, 2018

| | |
|---|---|
| **Name of Bank** | Berkshire |
| **Account Number** | XXX4191 |
| **Purpose of Account (Operating/Payroll/Personal)** | Corporate Checking |
| **Type of Account (e.g., Checking)** | Checking |

| Wire Number | Date of Transaction | Payee | Purpose or Description | Amount |
|---|---|---|---|---|
| | | No disbursements to report | | |
| | | | TOTAL | $         - |

*Account Closed 8/21/2018